# UNITED STATES COURT OF APPEALS FOR THE SECOND CIRCUIT
# CIVIL APPEAL PRE-ARGUMENT STATEMENT (FORM C)

**1. SEE NOTICE ON REVERSE** **2. PLEASE TYPE OR PRINT** **3. STAPLE ALL ADDITIONAL PAGES**

| Case Caption: | District Court or Agency: | Judge: |
|---|---|---|
| In Re: The Diocese of Buffalo, N.Y.<br><br>Case No. 26-2717 | Bankr. W.D.N.Y. | Carl Bucki, Chief U.S.B.J. |
| | Date the Order or Judgment Appealed from was Entered on the Docket:<br>April 3, 2026 | District Court Docket No.:<br>20-10322 |
| | Date the Notice of Appeal was Filed:<br>April 17, 2026 | Is this a Cross Appeal?<br>☐ Yes ☑ No |

| | Counsel's Name: Address: Telephone No.: Fax No.: E-mail: |
|---|---|
| **Attorney(s) for Appellant(s):**<br>☑ Plaintiff<br>☐ Defendant | Ilan D. Scharf; Pachulski Stang Ziehl & Jones LLP; 1700 Broadway, 36th Flr., New York, NY 10019; Tel. 212-561-7700; Fax. 212-561-7777 |
| **Attorney(s) for Appellee(s):**<br>☐ Plaintiff<br>☑ Defendant | Joseph W. Allen; Office of the United States Trustee; 300 Pearl Street, Suite 401, Buffalo, NY 14202; Tel. 716-551-5541<br>Sumi Sakata, Trial Attorney; United States Department of Justice Executive Office for United States Trustees, Office of General Counsel; 441 G Street, NW Suite 6150, Washington, DC 20530; Tel. 202-307-1399 |

| Has Transcript Been Prepared? | Approx. Number of Transcript Pages: | Number of Exhibits Appended to Transcript: | Has this matter been before this Circuit previously? ☐ Yes ☑ No |
|---|---|---|---|
| Yes | 290 | None | If Yes, provide the following:<br>Case Name:<br>2d Cir. Docket No.: Reporter Citation: (i.e., F.3d or Fed. App.) |

***ADDENDUM "A"*: COUNSEL MUST ATTACH TO THIS FORM: (1) A BRIEF, BUT NOT PERFUNCTORY, DESCRIPTION OF THE NATURE OF THE ACTION; (2) THE RESULT BELOW; (3) A COPY OF THE NOTICE OF APPEAL AND A CURRENT COPY OF THE LOWER COURT DOCKET SHEET; AND (4) A COPY OF ALL RELEVANT OPINIONS/ORDERS FORMING THE BASIS FOR THIS APPEAL, INCLUDING TRANSCRIPTS OF ORDERS ISSUED FROM THE BENCH OR IN CHAMBERS.**

***ADDENDUM "B"*: COUNSEL MUST ATTACH TO THIS FORM A LIST OF THE ISSUES PROPOSED TO BE RAISED ON APPEAL, AS WELL AS THE APPLICABLE APPELLATE STANDARD OF REVIEW FOR EACH PROPOSED ISSUE.**

## PART A: JURISDICTION

| 1. Federal Jurisdiction | | 2. Appellate Jurisdiction | |
|---|---|---|---|
| ☐ U.S. a party | ☐ Diversity | ☐ Final Decision | ☐ Order Certified by District Judge (i.e., Fed . R. Civ. P. 54(b)) |
| ☐ Federal question (U.S. not a party) | ☑ Other (specify): Bankruptcy | ☐ Interlocutory Decision Appealable As of Right | ☑ Other (specify): Petition for Dir |

**IMPORTANT. COMPLETE AND SIGN REVERSE SIDE OF THIS FORM.**

## PART B: DISTRICT COURT DISPOSITION (Check as many as apply)

**1. Stage of Proceedings**

- [x] Pre-trial
- [ ] During trial
- [ ] After trial

**2. Type of Judgment/Order Appealed**

- [ ] Default judgment
- [ ] Dismissal/FRCP 12(b)(1) lack of subject matter juris.
- [ ] Dismissal/FRCP 12(b)(6) failure to state a claim
- [ ] Dismissal/28 U.S.C. § 1915(e)(2) frivolous complaint
- [ ] Dismissal/28 U.S.C. § 1915(e)(2) other dismissal
- [ ] Dismissal/other jurisdiction
- [ ] Dismissal/merit
- [ ] Judgment / Decision of the Court
- [ ] Summary judgment
- [ ] Declaratory judgment
- [ ] Jury verdict
- [ ] Judgment NOV
- [ ] Directed verdict
- [x] Other (specify):

**3. Relief**

- [ ] Damages:
  - [ ] Sought: $ ______
  - [ ] Granted: $ ______
  - [ ] Denied: $ ______
- [ ] Injunctions:
  - [ ] Preliminary
  - [ ] Permanent
  - [ ] Denied

Determination that bankruptcy plan releases of non-debtors require "opt-in" consent

## PART C: NATURE OF SUIT (Check as many as apply)

**1. Federal Statutes**

- [ ] Antitrust
- [x] Bankruptcy
- [ ] Banks/Banking
- [ ] Civil Rights
- [ ] Commerce
- [ ] Energy
- [ ] Commodities
- [ ] Other (specify): ____________
- [ ] Communications
- [ ] Consumer Protection
- [ ] Copyright ☐ Patent
- [ ] Trademark
- [ ] Election
- [ ] Soc. Security
- [ ] Environmental
- [ ] Freedom of Information Act
- [ ] Immigration
- [ ] Labor
- [ ] OSHA
- [ ] Securities
- [ ] Tax

**2. Torts**

- [ ] Admiralty/ Maritime
- [ ] Assault / Defamation
- [ ] FELA
- [ ] Products Liability
- [ ] Other (Specify):

**3. Contracts**

- [ ] Admiralty/ Maritime
- [ ] Arbitration
- [ ] Commercial
- [ ] Employment
- [ ] Insurance
- [ ] Negotiable Instruments
- [ ] Other Specify

**4. Prisoner Petitions**

- [ ] Civil Rights
- [ ] Habeas Corpus
- [ ] Mandamus
- [ ] Parole
- [ ] Vacate Sentence
- [ ] Other

**5. Other**

- [ ] Hague Int'l Child Custody Conv.
- [ ] Forfeiture/Penalty
- [ ] Real Property
- [ ] Treaty (specify): ________________
- [ ] Other (specify): ________________

**6. General**

- [ ] Arbitration
- [ ] Attorney Disqualification
- [ ] Class Action
- [ ] Counsel Fees
- [ ] Shareholder Derivative
- [ ] Transfer

**7. Will appeal raise constitutional issue(s)?**

- [ ] Yes
- [x] No

Will appeal raise a matter of first impression?

- [x] Yes
- [ ] No

1. Is any matter relative to this appeal still pending below? [ ] Yes, specify: ______________________________ [x] No

2. To your knowledge, is there any case presently pending or about to be brought before this Court or another court or administrative agency which:

   (A) Arises from substantially the same case or controversy as this appeal? [ ] Yes [x] No

   (B) Involves an issue that is substantially similar or related to an issue in this appeal? [x] Yes [ ] No

If yes, state whether ☐ "A," or ☐ "B," or ☐ both are applicable, and provide in the spaces below the following information on the *other* action(s):

| Case Name: | Docket No. | Citation: | Court or Agency: |
|---|---|---|---|
| In re GOL Linhas Aereas Inteligentes S.A. | 2d Cir.: 26-49 | 675 B.R. 125 | S.D.N.Y. |

Name of Appellant: GOL Linhas Aereas Inteligentes S.A.

Date: October 7, 2026

Signature of Counsel of Record: Ilan D. Scharf

## NOTICE TO COUNSEL

**Once you have filed your Notice of Appeal with the District Court or the Tax Court, you have only 14 days in which to complete the following important steps:**

1. Complete this Civil Appeal Pre-Argument Statement (Form C); serve it upon all parties, and file it with the Clerk of the Second Circuit in accordance with LR 25.1.
2. File the Court of Appeals Transcript Information/Civil Appeal Form (Form D) with the Clerk of the Second Circuit in accordance with LR 25.1.
3. Pay the $605 docketing fee to the United States District Court or the $600 docketing fee to the United States Tax Court unless you are authorized to prosecute the appeal without payment.

**PLEASE NOTE: IF YOU DO NOT COMPLY WITH THESE REQUIREMENTS WITHIN 14 DAYS, YOUR APPEAL WILL BE DISMISSED.** *SEE* LOCAL RULE 12.1.

**CASE No. 26-2717**

**OFFICIAL COMMITTEE OF UNSECURED CREDITORS**

**FORM C ADDENDUM A**

## 1. NATURE OF THE ACTION

This appeal raises critical questions about the definition of "consent" to the release of third parties as part of plans of reorganization under Chapter 11 of the Bankruptcy Code pursuant to 11 U.S.C. § 1129. The crux of this issue on this appeal is whether (a) releases of third-parties ("Third-Party Releases") in such a plan may be considered consensual if the releasing creditor does not affirmatively indicate that they are opting-out of the proposed release (an "Opt-Out"), or (b) if consent requires an affirmative written consent to the release (an "Opt-In") procedure.

The Supreme Court in *Harrington v. Purdue Pharma L.P.,* 603 U.S. 204 (2024) ("*Purdue Pharma*") required creditor consent to Third-Party Releases but left open the question of just what constitutes "consent." The issue of Opt-Out versus Opt-In consent has subsequently split the lower courts, including courts in this Circuit, and with the Orders, now among the bankruptcy courts of the Western District of New York.

This case arises in the context of a plan of reorganization intended to resolve tort claims of hundreds of survivors of childhood sexual abuse who have asserted claims in the bankruptcy of a Roman Catholic diocese and in state court against the non-debtor parishes and other non-debtor entities (the "Parishes") of the Diocese.

The Committee contends that use of an Opt-Out Procedure satisfies the required consent for the Third-Party Releases.

## 2. THE RESULT BELOW

The Bankruptcy Court, alone among the Second Circuit bankruptcy courts that have considered whether an Opt-Out Procedure provides the necessary consent for Third-Party Releases in diocesan bankruptcies, found that (i) New York law governed the question of whether an Opt-out Procedure sufficed to show consent and (ii) under New York law, "opting out" did not suffice to show assent to the release. The Bankruptcy Court held that silence cannot constitute consent under New York law and that each claimant must therefore provide their affirmative assent to the Third-Party Releases. The Orders thus denied that portion of the Diocese's motion for solicitation of votes (the "Solicitation Motion"), on its proposed joint Plan of reorganization which sought to establish the procedure for voting on the Debtor's proposed Plan, including the release of certain third-party non-debtors, through an opt-out voting mechanism (the "Opt-Out Procedures").

On reconsideration, the Bankruptcy Court maintained its ruling, but granted the Committee's motion for certification of a direct appeal, finding that all of the alternative grounds under 28 U.S.C. §158(d)(2) applied here. The Bankruptcy Court entered its certification for direct appeal of the Orders on May 8, 2026.

This Court granted the Committee's and the Diocese's petitions for direct appeal on September 23, 2026.

## 3. NOTICE OF APPEAL AND DOCKET SHEET

A copy of the Committee's Notice of Appeal (Dkt. No. 4722) is attached as Exhibit 1.

The docket sheet in the Bankruptcy Case of the Diocese of Buffalo as of October 6, 2026 is attached as Exhibit 2.

## 4. OPINIONS/ORDERS FORMING THE BASIS OF THE APPEAL

A copy of the Bankruptcy Court's Decision and Order dated February 27, 2026 (Dkt. No 4616) is attached as Exhibit 3

A copy of the Bankruptcy Court's Decision and Order Denying Motions to Reconsider, Granting Motion for Request for Certification of Direct Appeal dated April 3, 2026 (Dkt. No. 4694) is attached as Exhibit 4.

**CASE No. 26-2717**

**OFFICIAL COMMITTEE OF UNSECURED CREDITORS**

**FORM C ADDENDUM B: STATEMENT OF ISSUES ON APPEAL**

Appellant the Official Committee of Unsecured Creditors submits its statement of issues to be presented on appeal. The standard of review of all issues is *de novo*.

1. May a Bankruptcy Court determine that a release in favor of a non-debtor provided for in a plan of reorganization pursuant to Chapter 11 of the Bankruptcy Code is consensual, as contemplated by the Supreme Court in *Harrington v. Purdue Pharma, L.P.*, 603 U.S. 204 (2024), where notice of such release is provided to the releasing creditor, such creditor is provided an opportunity to opt-out of such release and such releasing creditor does not exercise the right to opt-out of granting such release.

2. Did the Bankruptcy Court err in determining that a reorganization plan in Chapter 11 can release claims against third parties only where creditors affirmatively "opt-in" to such releases, and that an opportunity to "opt-out" of a settlement cannot suffice to establish consent to such a release?

3. Did the Bankruptcy Court err by determining that, in order for the third-party releases (the "Third-Party Releases") proposed in in the Joint Chapter 11 Plan of Reorganization for the Diocese of Buffalo, N.Y. (the "Joint Plan of

Reorganization" [Dkt. No. 4221]) to be consensual, the survivors of childhood sexual abuse who filed proofs of claim in the Diocese's bankruptcy case (the "Releasing Claimants") must be required to affirmatively opt-in to grant the Third-Party Releases?

4. Did the Bankruptcy Court err by determining that it must look exclusively to state law to address the question of whether the Third-Party Releases are consensual?

5. Did the Bankruptcy Court err by determining that the laws of the State of New York apply to determine whether each and every one of the Third-Party Releases are consensual?

6. Did the Bankruptcy Court err by determining that, under New York law, the Third-Party Releases are not consensual?

7. Did the Bankruptcy Court err by determining that, under New York law, silence cannot be consent to Third-Party Releases, where the Releasing Claimants will have received direct notice of the Third-Party Releases and will have been provided an opportunity to opt-out of granting those Third-Party Releases?

8. Did the Bankruptcy Court err by determining that, if federal common law applies to the question of whether the Third-Party Releases are consensual, those proposed releases are not consensual?

9. Did the Bankruptcy Court err in denying the Diocese's Motion for Reconsideration of the Opt-In Decision and Order [Dkt. Nos. 4654, 4655]?

# EXHIBIT 1

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| THE DIOCESE OF BUFFALO, N.Y., | ) | Case No. 20-10322-CLB |
| Debtor. | ) | |

**NOTICE OF APPEAL AND STATEMENT OF ELECTION**

**Part 1: Identify the appellant(s)**

1. Name(s) of appellant(s):
Official Committee of Unsecured Creditors

2. Position of appellant(s) in the adversary proceeding or bankruptcy case that is the subject of this appeal:

For appeals in an adversary proceeding.
❑ Plaintiff
❑ Defendant
❑ Other (describe) ________

For appeals in a bankruptcy case and not in an adversary proceeding.
❑ Debtor
❑ Creditor
❑ Trustee
☑ Other (describe) Creditors' Committee

**Part 2: Identify the subject of this appeal**

1. Describe the judgment—or the appealable order or decree—from which the appeal is taken:
Decision and Order Denying Motions to Reconsider, Granting Motion for Request for Certification of Direct Appeal [Dkt No. 4694], a copy of which is attached as **Exhibit A**; Decision and Order [Dkt No. 4616], a copy of which is attached as **Exhibit B**.

The Bankruptcy Court in its Order denying reconsideration stated that it certified grounds for a direct appeal to the Court of Appeals pursuant to 28 U.S.C. § 158(d)(2), and the Committee intends to pursue such certification.

2. State the date on which the judgment—or the appealable order or decree—was entered:
April 3, 2026 and February 27, 2026

**Part 3: Identify the other parties to the appeal**

List the names of all parties to the judgment—or the appealable order or decree—from which the

appeal is taken and the names, addresses, and telephone numbers of their attorneys (attach additional pages if necessary):

| | | | |
|---|---|---|---|
| 1. | Party: Diocese of Buffalo N.Y. | Attorneys: | Bond, Schoeneck & King, PLLC<br>Stephen A. Donato, Esq.<br>Charles J. Sullivan, Esq.<br>Grayson T. Walter, Esq.<br>Brendan M. Sheehan, Esq.<br>One Lincoln Center<br>Syracuse, New York 13202 |
| 2. | Party: Parish Steering Committee | Attorneys: | Woods Oviatt Gilman LLP<br>Timothy P. Lyster, Esq.<br>1900 Bausch and Lomb Place<br>Rochester, NY 14604<br>Telephone No.: (585) 987-2800 |
| 3. | Party: Office of the United States Trustee | Attorneys: | Joseph W. Allen, Esq.<br>Olympic Towers<br>300 Pearl Street, Suite 401<br>Buffalo, NY 14202<br>Telephone No.: (716) 551-5541 |
| 4. | Party: Certain Claimants | Attorneys: | Lipsitz Green Scime Cambria<br>Amy C. Keller, Esq., of counsel<br>42 Delaware Avenue, Suite 120<br>Buffalo, NY 14202<br><br>Steve Boyd, PC<br>Stephen Boyd, Esq., of counsel<br>2969 Main St., Suite 100<br>Buffalo, NY 14214<br><br>Jeff Anderson & Associates, P.A.<br>Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Stacey J. Benson, Esq.<br>366 Jackson Street, Suite 100<br>St. Paul, MN 55101<br>Telephone: (651) 227-9990 |

**Part 4: Optional election to have appeal heard by District Court (applicable only in certain districts)**

Not applicable.

## Part 5: Sign below

*Ilan D. Scharf*
Signature of attorney for appellant(s) (or appellant(s) if not represented by an attorney)

Name, address, and telephone number of attorney
(or appellant(s) if not represented by an attorney):
Pachulski Stang Ziehl & Jones LLP
Ilan D. Scharf, Esq.
Karen B. Dine, Esq.
Jeffrey M. Dine, Esq.
1700 Broadway, 36th Floor
New York, NY 10019
Telephone: (212) 561 – 7700

Fee waiver notice: If appellant is a child support creditor or its representative and appellant has filed the form specified in § 304(g) of the Bankruptcy Reform Act of 1994, no fee is required.

[**Note to inmate filers:** If you are an inmate filer in an institution and you seek the timing benefit of Fed. R. Bankr. P. 8002(c)(1), complete Director's Form 4170 (Declaration of Inmate Filing) and file that declaration along with the Notice of Appeal.]

# **EXHIBIT A**

UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF NEW YORK
---------------------------------------------------
In re
THE DIOCESE OF BUFFALO, N.Y., BK 20-10322 CLB

Debtor. **DECISION & ORDER**
---------------------------------------------------

Bond, Schoeneck & King, PLLC
Stephen A. Donato, Esq., Charles J. Sullivan, Esq.,
Grayson T. Walter, Esq., Brendan M. Sheehan, Esq., of counsel
One Lincoln Center
Syracuse, New York 13202-1355
Attorneys for The Diocese of Buffalo, N.Y.

Pachulski Stang Ziehl & Jones LLP
Ilan D. Scharf, Esq., James I. Stang, Esq.,
Iain A.W. Nasitir, Esq., Karen B. Dine, Esq., of counsel
780 Third Avenue, 34th Floor
New York, New York 10017
Attorneys for Official Committee of Unsecured Creditors

Office of the U.S. Trustee
Joseph W. Allen, Esq., Jill M. Zubler, Esq., of counsel
Olympic Towers
300 Pearl Street, Suite 401
Buffalo, New York 14202

Steve Boyd, PC
Stephen Boyd, Esq., of counsel
2969 Main St., Suite 100
Buffalo, New York 14214
Attorneys for Various Claimants

Lipsitz Green Scime Cambria
Amy C. Keller, Esq., of counsel
42 Delaware Avenue, Suite 120
Buffalo, New York 14202
Attorneys for Various Claimants

Woods Oviatt Gilman LLP
Timothy P. Lyster, Esq., of counsel
1900 Bausch & Lomb Place
Rochester, New York 14604
Co-Counsel for Parish Steering Committee

Carl L. Bucki, Chief U.S.B.J., W.D.N.Y.

On February 27, 2026, this Court issued a decision holding that a reorganization plan in Chapter 11 can release claims against third parties only with the express consent of affected creditors. We found that the mere opportunity to "opt-out" of a settlement cannot suffice to establish such acquiescence. *See In re Diocese of Buffalo, N.Y.*, ___ B.R. ___, 2026 WL 585099 (Bankr. W.D.N.Y 2026). Both the Official Committee of Unsecured Creditors (the "Committee") and the Diocese of Buffalo, N.Y. (the "Diocese" or "Debtor") now move for reconsideration. Alternatively, the Committee requests authorization to take an expedited appeal to the Court of Appeals and proposes the issuance of guidelines for a "pre-packaged" plan of reorganization. Meanwhile, the Debtor requests an extension of time to file an amended disclosure statement and plan.

We incorporate by reference our opinion of February 27, inasmuch as it recites the relevant facts and reasoning of the Court. In support of their motions for reconsideration, the Debtor and Committee direct our attention to two recent decisions, both of which implied consent from a failure to opt-out of a proposal for third-party releases. *See In re Container Store Group, Inc.*, __ B.R. __, 2026 WL 395898 (S.D.Tex. 2026) and *In re Lutheran Home and Services for the Aged, Inc.*, __ B.R. __, 2026 WL 626606 (Bankr. N.D.Ill. 2026). Unquestionably, these rulings confirm the existence of divergent views. We respect these other opinions, but are persuaded more by the reasoning of those cases that have insisted that creditors opt-in to proposals for a release of third parties. Nothing in the motions for reconsideration

has changed our position that silence does not imply consent. Seeing no need to repeat our prior analysis, we now reiterate the same conclusion. Accordingly, the motions for reconsideration are denied.

Although this Court will not change its ruling on requirements for consent, the split of authority suggests a need for appellate review. In the aftermath of the Supreme Court's decision in *Harrington v. Purdue Pharma L.P.*, 603 U.S. 204 (2024), trial courts have operated without the benefit of controlling precedents on this issue. Consequently, we accept the Committee's request for an expedited appeal to the Second Circuit Court of Appeals.

In the Second Circuit, bankruptcy appeals are normally presented first to the District Court and only then to the Court of Appeals. *See* 28 U.S.C. § 158(a). However, in special instances, 28 U.S.C. § 158(d)(2) also authorizes a more direct review:

> "The appropriate court of appeals shall have jurisdiction of appeals described in the first sentence of subsection (a) if the bankruptcy court . . . acting on its own motion or on the request of a party to the judgment, order, or decrees described in such first sentence . . . certify that-
>
> (i) the judgment, order, or decree involves a question of law as to which there is no controlling decision of the court of appeals for the circuit or of the Supreme Court of the United States, or involves a matter of public importance;
>
> (ii) the judgment, order, or decree involves a question of law requiring resolution of conflicting decisions; or
>
> (iii) an immediate appeal from the judgment, order, or decree may materially advance the progress of the case or proceeding in which the appeal is taken;

and if the court of appeals authorizes the direct appeal
of the judgment, order, or decree."

Here, a direct appeal is warranted under all of the alternative grounds stated in the statute. The requirements of consent have yet to be resolved by either the Court of Appeals or the Supreme Court. Indeed, in *Purdue Pharma*, the Supreme Court chose not "to express a view on what qualifies as a consensual release." 603 U.S. at 226. Moreover, as shown by the exigencies of the present case, the issue of consent is a matter of public importance. A direct appeal is further justified by the conflicting decisions that Bankruptcy Courts have rendered in this circuit and across the country. Additionally, a decision on any appeal would materially advance the progress of this case, which has already been open for more than six years. Otherwise, we face the prospect of multiple layers of appeal that might cause even greater delay.

In our decision of February 27, we agreed with the view of District Judge Cote that "outside of rare exceptions, consent cannot be implied from silence." *In re GOL Linhas has Aéreas Inteligentes S.A.*, 675 B.R. 125, 131 (S.D.N.Y. 2025). Her ruling is now under appeal to the Second Circuit. An expedited appeal by the Diocese and Committee may also allow an opportunity for the Circuit to review the decision of this Court at the same time that it examines the similar matter that it has under consideration.

No matter how we set the requirements for consent, the Debtor might wish to consider other options for the release of claims against third parties. In particular, the Diocese of Buffalo identifies a need to resolve claims that are being asserted not only against the Debtor, but also against affiliated entities such as parishes. In conjunction

with two other bankruptcies of a Catholic diocese, parishes initiated separate bankruptcy proceedings for the purpose of confirming a pre-packaged plan of reorganization. This Court offers no advice about the utility of a pre-packaged proceeding in Chapter 11. Nonetheless, to facilitate this option, we intend to issue a case management order setting guidelines for its exercise. Parties with an interest in the present bankruptcy proceeding will be allowed until May 1, 2026, to offer any suggestions regarding the content of such an order.

In its Decision and Order of February 27, this Court directed the Debtor and Committee to file a first amended disclosure statement and plan by March 31, 2026. The Diocese now seeks an extension of this deadline. The anticipated appeal may delay the final approval of consent procedures, but that is no reason to defer the consideration of other issues. Whether they incorporate an "opt-in" or "opt-out" approach, a revised disclosure statement and plan will provide a framework for review. Our goal is to address other open disputes, so that upon completion of the appellate process, we might proceed more promptly toward confirmation. In response to the Court's question, counsel for the debtor stated that they could provide revised documents by June 1. Finding that this timetable falls within a range of reasonable expectation, we will now direct the filing of an amended disclosure statement and plan by that date.

Conclusion

The motions for reconsideration of the Decision and Order of February 27, 2026, are denied. However, for the reasons stated herein, this Court certifies grounds for a

direct appeal to the Court of Appeals. All parties with an interest in this case are invited by May 1, 2026, to submit suggestions for a case management order that will apply to pre-packaged bankruptcy filings by parishes or other affiliated entities. The deadline for submission of an amended disclosure statement and plan is extended to June 1, 2026.

So ordered.

Dated: April 3, 2026
Buffalo, New York

Hon. Carl L. Bucki, Chief U.S.B.J., W.D.N.Y.

FILED
APR - 3 2026
BANKRUPTCY COURT
BUFFALO, NY

# Notice Recipients

| | | |
|---|---|---|
| District/Off: 0209−1 | User: admin | Date Created: 4/3/2026 |
| Case: 1−20−10322−CLB | Form ID: pdforder | Total: 14 |

**Recipients of Notice of Electronic Filing:**

| | | |
|---|---|---|
| ust | Joseph W. Allen | USTPRegion02.bu.ecf@usdoj.gov |
| aty | Charles J. Sullivan | csullivan@bsk.com |
| aty | Grayson T. Walter | gwalter@bsk.com |
| aty | Iain A.W. Nasatir | inasatir@pszjlaw.com |
| aty | Ilan D Scharf | ischarf@pszjlaw.com |
| aty | James I. Stang | jstang@pszjlaw.com |
| aty | Karen B. Dine | kdine@pszjlaw.com |
| aty | Stephen Boyd | sboyd@steveboyd.com |
| aty | Stephen A. Donato | sdonato@bsk.com |
| aty | Timothy Patrick Lyster | tlyster@woodsoviatt.com |

TOTAL: 10

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**

| | | | | | |
|---|---|---|---|---|---|
| db | The Diocese of Buffalo, N.Y. | 795 Main Street | Buffalo, NY 14203 | | |
| pr | Charles Mendolera | c/o The Diocese of Buffalo, N.Y. | 795 Main Street | Buffalo, NY 14203 | |
| aty | Lipsitz Green Scime Cambria LLP | 42 Delaware Avenue | Suite 120 | Buffalo, NY 14202 | |
| smg | Office of the U.S. Trustee | 300 Pearl Street, Suite 401 | Olympic Towers | Buffalo, NY 14202 | |

TOTAL: 4

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NEW YORK**

---

In Re:

The Diocese of Buffalo, N.Y.

Debtor(s)

Case No.: 1−20−10322−CLB
Chapter: 11

Tax ID: 16−0743984

---

## NOTICE OF ENTRY

**PLEASE TAKE NOTICE** of the entry of the Order referenced below, duly entered in the within action in the Clerk's Office of the United States Bankruptcy Court, Western District of New York on **April 3, 2026**. The Clerk of Court of the United States Bankruptcy Court, Western District of New York, hereby certifies that a copy of the subject Order was sent to all parties in interest herein as required by the Bankruptcy Code and the Federal Rules of Bankruptcy Procedure.

| | |
|---|---|
| Docket #4694: | Decision and Order Denying Motions to Reconsider, Granting Motion for Request for Certification of Direct Appeal. Signed on 4/3/2026 (RE: related document(s)4654 Motion to Reconsider filed by Debtor The Diocese of Buffalo, N.Y., 4655 Amended Motion filed by Debtor The Diocese of Buffalo, N.Y., 4657 Motion to Reconsider filed by Creditor Committee Official Committee of Unsecured Creditors, Motion for Request for Certification of Direct Appeal). NOTICE OF ENTRY. (MGB) |

Date: April 3, 2026

Lisa Bertino Beaser
Clerk of Court

Form ntcentry/Doc 4694
www.nywb.uscourts.gov

# Notice Recipients

| | | |
|---|---|---|
| District/Off: 0209−1 | User: admin | Date Created: 4/3/2026 |
| Case: 1−20−10322−CLB | Form ID: ntcentry | Total: 14 |

**Recipients of Notice of Electronic Filing:**

| | | |
|---|---|---|
| ust | Joseph W. Allen | USTPRegion02.bu.ecf@usdoj.gov |
| aty | Charles J. Sullivan | csullivan@bsk.com |
| aty | Grayson T. Walter | gwalter@bsk.com |
| aty | Iain A.W. Nasatir | inasatir@pszjlaw.com |
| aty | Ilan D Scharf | ischarf@pszjlaw.com |
| aty | James I. Stang | jstang@pszjlaw.com |
| aty | Karen B. Dine | kdine@pszjlaw.com |
| aty | Stephen Boyd | sboyd@steveboyd.com |
| aty | Stephen A. Donato | sdonato@bsk.com |
| aty | Timothy Patrick Lyster | tlyster@woodsoviatt.com |

TOTAL: 10

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**

| | | | | | |
|---|---|---|---|---|---|
| db | The Diocese of Buffalo, N.Y. | 795 Main Street | Buffalo, NY 14203 | | |
| pr | Charles Mendolera | c/o The Diocese of Buffalo, N.Y. | 795 Main Street | Buffalo, NY 14203 | |
| aty | Lipsitz Green Scime Cambria LLP | 42 Delaware Avenue | Suite 120 | Buffalo, NY 14202 | |
| smg | Office of the U.S. Trustee | 300 Pearl Street, Suite 401 | Olympic Towers | Buffalo, NY 14202 | |

TOTAL: 4

# EXHIBIT B

UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF NEW YORK

---

In re

THE DIOCESE OF BUFFALO, N.Y., BK 20-10322 CLB

Debtor. DECISION & ORDER

---

Bond, Schoeneck & King, PLLC
Stephen A. Donato, Esq., Charles J. Sullivan, Esq.,
Grayson T. Walter, Esq., Sara C. Temes, Esq.
Andrew S. Rivera, Esq., of counsel
One Lincoln Center
Syracuse, New York 13202-1355
Attorneys for The Diocese of Buffalo, N.Y.

Pachulski Stang Ziehl & Jones LLP
Ilan D. Scharf, Esq., James I. Stang, Esq.,
Iain A.W. Nasitir, Esq., Karen B. Dine, Esq., of counsel
780 Third Avenue, 34th Floor
New York, New York 10017
Attorneys for Official Committee of Unsecured Creditors

Office of the U.S. Trustee
Joseph W. Allen, Esq., Jill M. Zubler, Esq., of counsel
Olympic Towers
300 Pearl Street, Suite 401
Buffalo, New York 14202

Jeff Anderson & Associates, PA
Jeffrey R. Anderson, Esq., Stacey Benson, Esq.,
Michael G. Finnegan, Esq., of counsel
366 Jackson Street, Suite 100
Saint Paul, Minnesota 55101
Attorneys for Various Claimants

Steve Boyd, PC
Stephen Boyd, Esq., of counsel
2969 Main St., Suite 100
Buffalo, New York 14214
Attorneys for Various Claimants

Dan Chiacchia Attorneys, PLLC
Daniel J. Chiacchia, Esq., of counsel
5113 South Park Avenue
Hamburg, New York 14075
Attorneys for Various Claimants

Merson Law, PLLC
Matthew G. Merson, Esq., of counsel
950 Third Avenue, 18th Floor
New York, New York 10022
Attorneys for Various Claimants

Woods Oviatt Gilman LLP
Timothy P. Lyster, Esq., of counsel
1900 Bausch & Lomb Place
Rochester, New York 14604
Co-Counsel for Parish Steering Committee

Carl L. Bucki, Chief U.S.B.J., W.D.N.Y.

In *Harrington v. Purdue Pharma L.P.*, 603 U.S. 204, 218 (2024), the Supreme Court held that except for cases involving asbestos liability, nothing in the Bankruptcy Code endows the Bankruptcy Court with the power "to discharge the debts of a nondebtor without the consent of affected claimants." However, the decision did not "call into question *consensual* third-party releases offered in connection with a bankruptcy reorganization plan." *Id.* at 226. The present dispute involves the requirements for an expression of consent. Must creditors "opt-in" to a release of third parties, or may a reorganization plan impose a release from all creditors except those who affirmatively "opt-out" of that outcome?

The Diocese of Buffalo, N.Y., filed a petition for relief under Chapter 11 of the Bankruptcy Code on February 28, 2020. Thereafter, more than 900 claims were filed


Case 1-20-10322-CLB, Doc 4761, Filed 02/17/26, Entered 02/17/26 14:51:20,
Desc Exhibit A, Page 13 of 26

by individuals seeking damages for alleged instances of sexual abuse. After months of negotiation and with the assistance of several mediators, a tentative settlement was reached among the Diocese, the Official Committee of Unsecured Creditors (the "Committee"), multiple insurance companies, and a steering committee of parishes. This settlement then became an essential component of a joint reorganization plan that the debtor and the Committee filed on October 1, 2025. Among other provisions, the proposed plan contemplates the grant of third-party releases for the benefit of parishes and other entities affiliated with the Diocese.

On November 7, 2025, the Diocese filed a motion seeking guidance with regard to various procedural issues, including processes for approving a disclosure statement, for voting on a plan and for giving consent to third-party releases. After hearing counsel on December 11, 2025, we resolved that the most expeditious approach was to first determine the requirements for consent by creditors. The Court invited briefing on this issue and reserved time for oral argument on January 9, 2026. Since that date, the Court has also received and reviewed various post-hearing submissions, the most recent of which was filed on February 13, 2026.

The debtor and the Committee contend that if creditors receive adequate disclosure and notice, consent can be established by the absence of opposition to third-party releases. Thus, the plan proponents have suggested a confirmation ballot that allows creditors to "opt-out" of the contemplated releases. Under this scheme, if creditors are silent, their consent would be assumed. The Office of the United States Trustee objects. It contends that a release should bind only those creditors who

affirmatively "opt-in" to the proposal by giving their explicit consent.

In their submissions, the parties have identified decisions of bankruptcy and district courts relative to the application of "opt-in" versus "opt-out." However, none are precedents that bind this Court. To date, the Second Circuit Court of Appeals has not spoken on the standard for consent under *Harrington v. Purdue Pharma L.P.* Therefore, the present dispute provides the opportunity for a fresh analysis.

Discussion

Chapter 11 of the Bankruptcy Code allows a debtor like the Diocese of Buffalo to propose a plan that will address its own liabilities. But most if not all of the tort victims in this case have claims that they could assert against both the Diocese and other affiliated corporations such as parishes. Meanwhile, the parishes generally relied upon the debtor to provide liability coverage under a self-insurance program that the Diocese operated for the benefit of itself and its affiliates. Although we understand why the Diocese wants a global settlement, the Bankruptcy Code does not here authorize non-consensual relief for anyone other than the Diocese itself. A bankruptcy discharge "releases the debtor from its debts and enjoins future efforts to collect them – even by those who do not assent" to a confirmed plan of reorganization." *Harrington v. Purdue Pharma, L.P.*, 603 U.S. at 221. Generally, however, the statute "reserves this benefit to 'the debtor' – the entity that files for bankruptcy." *Id.* at 221. An extension of this benefit to third parties is possible, but only with the consent of every impacted creditor. *See Id.* at 222.

Except in cases involving asbestos liability, nothing in the Bankruptcy Code even

contemplates a third-party release. *Harrington v. Purdue Pharma, L.P.*, 603 U.S. at 223. Therefore, authority for such an outcome can only derive from an agreement among affected parties. As we observed in *In re Tonawanda Coke Corp.*, 662 B.R. 220, 222 (Bankr. W.D.N.Y. 2024), "any proposal for a non-debtor release is an ancillary offer that becomes a contract upon acceptance and consent."

The Diocese and the Committee argue that Bankruptcy Courts should develop a federal common law that will infer consent from the absence of objection. We disagree. As the Supreme Court observed in *Purdue Pharma*, bankruptcy law does not give to this Court "a roving commission to resolve" all problems of collective liability. 603 U.S. at 220. As a voluntary contract among affected parties, a third-party release "would be governed instead by state law." *In re Tonawanda Coke Corp.*, 662 B.R. at 222.

The debtor is a New York corporation whose principal and only place of business is in this state. Claims against the debtor arose from activities that occurred within the same jurisdiction. For most abuse victims, the current ability to assert claims derives from legislation that the New York State legislature adopted in 2019. *See* Child Victims Act, 2019 N.Y. Sess. Laws c. 11, § 3. Consequently, any third-party releases will address claims that arise under New York law. By reason of these many relationships, the law of New York will set the controlling guidelines for consent.

The longstanding rule in New York is that silence does not constitute consent, except in instances where estoppel might apply. In *More v. New York Bowery Fire Ins. Co.*, 130 N.Y. 537, 545 (1892), the state's highest court stated the applicable

standard:

> "The proper inference from failure to respond to a proposition of any kind is that it is rejected or declined. A party cannot be held to contract where there is no assent. Silence operates as an assent, and creates an estoppel, only when it has the effect to mislead."

The debtor and Committee essentially contend that by silence, creditors are estopped from denying their consent to a third-party release. This attempt to find an estoppel is both ineffective as a matter of law and inappropriate as an exercise of bankruptcy process.

Estoppel through silence requires proof of three essential elements: "a duty to speak, a failure to speak and damage to another party directly due to this silence." *LaPorto v. Village of Philmont*, 39 N.Y.2d 7, 12 (1976). *See also* 57 NY Jur 2d, Estoppel § 18 (2011). The victims of abuse are innocent parties who have no obligation to respond to any request for consent, either by reason of some contractual obligation or by reason of any dictate of the Bankruptcy Code. Nor does this Court have any authority to impose such a duty. Without a duty to respond, we find no basis to imply consent by estoppel.

The third requirement for estoppel through silence is the occurrence of "damage directly due to this silence." In other words, the silence must "operate as a fraud on the party who has taken, or neglected to take, some action to his own prejudice in reliance upon it." *More v. New York Bowery Fire Ins. Co.*, 130 N.Y. at 545. Here, an abuse victim makes no representation at all when he or she fails to consent to third-party releases. Without a false representation, there can be no fraud. *See Durland*

*v. United States*, 161 U.S. 306, 313 (1896); *In re Lokotnicki*, 232 B.R. 583, 587 (Bankr. W.D.N.Y. 1999). Hence, a victim's silence does not allow any presumption of consent.

In its submission dated December 10, 2025, the Diocese argues that the Committee "may provide surrogate consent on behalf of Abuse Claimants, subject to such claimants' ability to countermand the Committee and affirmatively withhold consent." Pursuant to 11 U.S.C. § 1103(c), the Committee may "participate in the formulation of a plan," and may "perform such other services as are in the interest of those represented." However, the enumeration of rights in section 1103(c) does not include anything like the exercise of a power of attorney on behalf of creditors. Upon the formulation of a proposed plan, the right to vote is expressly reserved to "[t]he holder of a claim or interest." 11 U.S.C. § 1126(a). Moreover, because a release of third parties is an action outside the bankruptcy process, any granting of consent is further removed from the authority of the Committee. Simply put, the Committee has no power or right to consent to a third-party release, even if creditors were allowed an opportunity to opt-out of that arrangement.

For reasons stated above, this Court rejects the debtor's call to create a federal common law on the issue of consent. But even if we were to accept this suggestion, any such common law would more appropriately command that creditors affirmatively express their consent for third-party releases. In particular, we agree with the recent analysis by District Judge Cote in *In re GOL Linhas Aéreas Inteligentes S.A.*, __ B.R. __, 2025 WL 3456675, at * 5 (S.D.N.Y. 2025), *appeal docketed*, No. 26-49 (2d Cir.

Jan. 9, 2026). "[T]he general principles of contract law, as embodied in the Restatement of Contracts, establish that, outside of rare exceptions, consent cannot be implied from silence. The third-party releases here are nonconsensual under federal law as well."

Even if consent could be inferred from silence, an "opt-out" procedure is impractical and a disregard of the interests of decedent estates. The debtor and the Committee have acknowledged that an unknown number of claimants have died. A dead person has no ability to consent to anything. No assurance of consent can derive from a notice sent to deceased creditors at the address provided in his or her proof of claim or on the current mailing matrix. Rather, with regard to claims of deceased victims, consent must be obtained from a duly appointed executor or administrator of the estate. Not knowing the identity of deceased claimants, we have no awareness of whether any executor or administrator has yet been appointed. The absence of a response is not a reliable indicator of consent, but might instead reflect the claimant's own passing. For victims who have died, an "opt-in" ballot provides a pragmatic way to assure that his estate representative has approved the release of third parties.

An "opt-in" procedure maintains the spirit of at least two important bankruptcy guidelines. The first is the so-called Chapter 7 test for plan confirmation under 11 U.S.C. § 1129. Subdivision (a)(7) of this section includes the general rule that the Court can confirm a plan only if each holder of a claim or interest shall "receive or retain under the plan on account of such claim or interest property of a value, as of the effective date of the plan, that is not less than the amount that such holder would so


Case 1-20-10322-CLB, Doc 4762-1, Filed 02/17/26, Entered 02/17/26 14:56:03, Description: Exhibit A, Page 19 of 26

receive or retain if the debtor were liquidated under chapter 7 of this title on such date." 11 U.S.C. § 1129(a)(7)(A)(ii). Creditors may waive this requirement only through acceptance of the plan. 11 U.S.C. § 1129(a)(7)(A)(i). Acceptance, however, requires submission of an affirmative ballot and is not implied from silence. In like fashion, acceptance of a third-party release should require an affirmative consent to this extra-statutory relief.

An affirmative expression of consent will also maintain the expectations that derive from filing a proof of claim. Filed proofs of claim are deemed allowed. 11 U.S.C. § 502(a). Unless a party in interest objects to a claim, the creditor needs to do nothing in order to preserve its rights under a confirmed plan. Of course, every creditor should anticipate that confirmation will define the debtor's obligations, and for this reason, a claimant may choose to participate in the confirmation process. But the Bankruptcy Code imposes no duty on creditors to vote on a plan or even to read a disclosure statement. Accordingly, 11 U.S.C. § 1126(a) directs only that the holder of a claim or interest "may accept or reject a plan." In deciding whether to review a proposed plan, creditors have no reason to expect that the plan will address obligations other than those of the debtor itself. Under these circumstances, the imposition of a third-party release would constitute consent by ambush. An "opt-out" approach creates an unacceptable trap for creditors having no reason to presume the inclusion of a third-party release into a plan.

In support of an "opt-out" approach, the Committee has presented the expert opinion of Dr. David G. Heffler, a licensed mental health counselor. Dr. Heffler advises

that some abuse victims might experience further trauma if they were pressured to consent to a third-party release. Additionally, he predicted that a requirement of actual consent "will be perceived as a *coercive* and *controlling* process which will *force* a yet unknown number of plaintiffs to not comply and thus forgo their due settlement." These professional views help us to appreciate the impact of sexual abuse. But this Court cannot change the ruling of the Supreme Court in *Harrington v. Purdue Pharma, L.P.* A plan of reorganization can provide for a third-party release only with the actual consent of creditors.

Although this Court cannot disregard legal precedents regarding consent, we nonetheless recognize a need to address the concerns that Dr. Heffler identifies. Almost every abuse claimant is represented by counsel with extensive experience in handling personal injury claims. As part of their engagement, these attorneys have undertaken to assist their clients in evaluating the plan, including its provisions for a third-party release. To enhance preparations for the delivery of this representation, the Court will direct that prior to balloting on a plan, the Committee shall provide a copy of Dr. Heffler's report to each attorney for an abuse claimant. We do not see actual consent as a process any more burdensome than a settlement outside bankruptcy. In state court, a resolution of tort claims will typically require an exchange of general releases. The victim's consent to a general release in state proceedings is virtually identical to actual consent to a third-party release in bankruptcy.

The United States Trustee argues in addition that consent to a plan can never constitute consent to a third-party release. The Court is not prepared to reach this

conclusion as an absolute rule. Indeed, we can imagine instances where, with proper notice, creditors might be given an opportunity to cast a single vote to approve both the plan and a third-party release. For now, however, we hold only that in their present forms, the plan and disclosure statement are insufficient in that they fail to require an expression of actual consent for the release of parishes and other affiliates.

Conclusion

Transparency is an essential feature of the reorganization process. When a plan proposes a third-party release, the disclosure statement must identify this provision without ambiguity. The expression of consent should be similarly deliberate. Accordingly, the debtor and Committee are directed to re-design a ballot that will require creditors expressly to "opt-in" to a release of third parties.[1] The plan and disclosure statement should also be modified to reflect this approach and to correct any deficiencies in the previously filed documents.

The Court appreciates that this case was filed six years ago and that victims deserve a resolution. Nonetheless, as in state court, actual consent is not an insurmountable obstacle to settlement. We intend to take every reasonable step to expedite the confirmation process. To this end, the plan proponents are directed to file an amended disclosure statement, plan and ballot no later than March 31, 2026. Thereafter, the Court will promptly schedule a further hearing on the debtor's motion

[1] In its objection, the United States Trustee asserts that the proposed plan contemplates a release for the benefit of contributing insurers. At this time, the Court will limit its decision to the issue about which it invited argument, namely whether the absence of opposition can serve as proof of creditor consent. We therefore reserve for future argument any challenge to whether the holding of *Purdue Pharma* would apply to a settling insurer injunction.

to set procedures that will advance this case toward confirmation.

So ordered.

Dated: February 27, 2026
Buffalo, New York

Hon. Carl L. Bucki, Chief U.S.B.J., W.D.N.Y.

FILED
February 27, 2026
BANKRUPTCY COURT
BUFFALO, N.Y.

# Notice Recipients

| | | |
|---|---|---|
| District/Off: 0209−1 | User: admin | Date Created: 2/27/2026 |
| Case: 1−20−10322−CLB | Form ID: pdforder | Total: 14 |

**Recipients of Notice of Electronic Filing:**

| | | |
|---|---|---|
| aty | Andrew Scott Rivera | arivera@bsk.com |
| aty | Charles J. Sullivan | csullivan@bsk.com |
| aty | Daniel J. Chiacchia | dan@716attorneys.com |
| aty | Ilan D Scharf | ischarf@pszjlaw.com |
| aty | Jeffrey Robert Anderson | jeff@andersonadvocates.com |
| aty | Karen B. Dine | kdine@pszjlaw.com |
| aty | Matthew Griffin Merson | mmerson@mersonlaw.com |
| aty | Stacey Benson | stacey@andersonadvocates.com |
| aty | Stephen Boyd | sboyd@steveboyd.com |
| aty | Stephen A. Donato | sdonato@bsk.com |
| aty | Timothy Patrick Lyster | tlyster@woodsoviatt.com |

TOTAL: 11

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**

| | | | | |
|---|---|---|---|---|
| db | The Diocese of Buffalo, N.Y. | 795 Main Street | Buffalo, NY 14203 | |
| pr | Charles Mendolera | c/o The Diocese of Buffalo, N.Y. | 795 Main Street | Buffalo, NY 14203 |
| smg | Office of the U.S. Trustee | 300 Pearl Street, Suite 401 | Olympic Towers | Buffalo, NY 14202 |

TOTAL: 3

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NEW YORK**

---

In Re:

The Diocese of Buffalo, N.Y.

Debtor(s)

Case No.: 1−20−10322−CLB
Chapter: 11

Tax ID: 16−0743984

---

## NOTICE OF ENTRY

**PLEASE TAKE NOTICE** of the entry of the Order referenced below, duly entered in the within action in the Clerk's Office of the United States Bankruptcy Court, Western District of New York on **February 27, 2026**. The Clerk of Court of the United States Bankruptcy Court, Western District of New York, hereby certifies that a copy of the subject Order was sent to all parties in interest herein as required by the Bankruptcy Code and the Federal Rules of Bankruptcy Procedure.

| | |
|---|---|
| Docket #4616: | Decision and Order. Signed on 2/27/2026. (RE: related document(s)4343 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y.). NOTICE OF ENTRY. (MJP) |

Date: February 27, 2026

Lisa Bertino Beaser
Clerk of Court

Form ntcentry/Doc 4616
www.nywb.uscourts.gov

# Notice Recipients

| | | |
|---|---|---|
| District/Off: 0209−1 | User: admin | Date Created: 2/27/2026 |
| Case: 1−20−10322−CLB | Form ID: ntcentry | Total: 14 |

**Recipients of Notice of Electronic Filing:**

| | | |
|---|---|---|
| aty | Andrew Scott Rivera | arivera@bsk.com |
| aty | Charles J. Sullivan | csullivan@bsk.com |
| aty | Daniel J. Chiacchia | dan@716attorneys.com |
| aty | Ilan D Scharf | ischarf@pszjlaw.com |
| aty | Jeffrey Robert Anderson | jeff@andersonadvocates.com |
| aty | Karen B. Dine | kdine@pszjlaw.com |
| aty | Matthew Griffin Merson | mmerson@mersonlaw.com |
| aty | Stacey Benson | stacey@andersonadvocates.com |
| aty | Stephen Boyd | sboyd@steveboyd.com |
| aty | Stephen A. Donato | sdonato@bsk.com |
| aty | Timothy Patrick Lyster | tlyster@woodsoviatt.com |

TOTAL: 11

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**

| | | | | | |
|---|---|---|---|---|---|
| db | The Diocese of Buffalo, N.Y. | 795 Main Street | Buffalo, NY 14203 | | |
| pr | Charles Mendolera | c/o The Diocese of Buffalo, N.Y. | 795 Main Street | Buffalo, NY 14203 | |
| smg | Office of the U.S. Trustee | 300 Pearl Street, Suite 401 | Olympic Towers | Buffalo, NY 14202 | |

TOTAL: 3

JS 44 (Rev. 03/24)

# CIVIL COVER SHEET

The JS 44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet. *(SEE INSTRUCTIONS ON NEXT PAGE OF THIS FORM.)*

## I. (a) PLAINTIFFS

Official Committee of Unsecured Creditors

**(b)** County of Residence of First Listed Plaintiff ____________
*(EXCEPT IN U.S. PLAINTIFF CASES)*

**(c)** Attorneys *(Firm Name, Address, and Telephone Number)*

## DEFENDANTS

See attached Schedule A for other parties to the appeal

County of Residence of First Listed Defendant ____________
*(IN U.S. PLAINTIFF CASES ONLY)*
NOTE: IN LAND CONDEMNATION CASES, USE THE LOCATION OF THE TRACT OF LAND INVOLVED.

Attorneys *(If Known)*

## II. BASIS OF JURISDICTION *(Place an "X" in One Box Only)*

- ☐ 1 U.S. Government Plaintiff
- ☒ 3 Federal Question *(U.S. Government Not a Party)*
- ☐ 2 U.S. Government Defendant
- ☐ 4 Diversity *(Indicate Citizenship of Parties in Item III)*

## III. CITIZENSHIP OF PRINCIPAL PARTIES *(Place an "X" in One Box for Plaintiff and One Box for Defendant)*
*(For Diversity Cases Only)*

| | PTF | DEF | | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☐ 1 | ☐ 1 | Incorporated *or* Principal Place of Business In This State | ☐ 4 | ☐ 4 |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated *and* Principal Place of Business In Another State | ☐ 5 | ☐ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

## IV. NATURE OF SUIT *(Place an "X" in One Box Only)*

Click here for: Nature of Suit Code Descriptions.

**CONTRACT**
- ☐ 110 Insurance
- ☐ 120 Marine
- ☐ 130 Miller Act
- ☐ 140 Negotiable Instrument
- ☐ 150 Recovery of Overpayment & Enforcement of Judgment
- ☐ 151 Medicare Act
- ☐ 152 Recovery of Defaulted Student Loans (Excludes Veterans)
- ☐ 153 Recovery of Overpayment of Veteran's Benefits
- ☐ 160 Stockholders' Suits
- ☐ 190 Other Contract
- ☐ 195 Contract Product Liability
- ☐ 196 Franchise

**REAL PROPERTY**
- ☐ 210 Land Condemnation
- ☐ 220 Foreclosure
- ☐ 230 Rent Lease & Ejectment
- ☐ 240 Torts to Land
- ☐ 245 Tort Product Liability
- ☐ 290 All Other Real Property

**TORTS**

**PERSONAL INJURY**
- ☐ 310 Airplane
- ☐ 315 Airplane Product Liability
- ☐ 320 Assault, Libel & Slander
- ☐ 330 Federal Employers' Liability
- ☐ 340 Marine
- ☐ 345 Marine Product Liability
- ☐ 350 Motor Vehicle
- ☐ 355 Motor Vehicle Product Liability
- ☐ 360 Other Personal Injury
- ☐ 362 Personal Injury - Medical Malpractice

**PERSONAL INJURY**
- ☐ 365 Personal Injury - Product Liability
- ☐ 367 Health Care/ Pharmaceutical Personal Injury Product Liability
- ☐ 368 Asbestos Personal Injury Product Liability

**PERSONAL PROPERTY**
- ☐ 370 Other Fraud
- ☐ 371 Truth in Lending
- ☐ 380 Other Personal Property Damage
- ☐ 385 Property Damage Product Liability

**CIVIL RIGHTS**
- ☐ 440 Other Civil Rights
- ☐ 441 Voting
- ☐ 442 Employment
- ☐ 443 Housing/ Accommodations
- ☐ 445 Amer. w/Disabilities - Employment
- ☐ 446 Amer. w/Disabilities - Other
- ☐ 448 Education

**PRISONER PETITIONS**

**Habeas Corpus:**
- ☐ 463 Alien Detainee
- ☐ 510 Motions to Vacate Sentence
- ☐ 530 General
- ☐ 535 Death Penalty

**Other:**
- ☐ 540 Mandamus & Other
- ☐ 550 Civil Rights
- ☐ 555 Prison Condition
- ☐ 560 Civil Detainee - Conditions of Confinement

**FORFEITURE/PENALTY**
- ☐ 625 Drug Related Seizure of Property 21 USC 881
- ☐ 690 Other

**LABOR**
- ☐ 710 Fair Labor Standards Act
- ☐ 720 Labor/Management Relations
- ☐ 740 Railway Labor Act
- ☐ 751 Family and Medical Leave Act
- ☐ 790 Other Labor Litigation
- ☐ 791 Employee Retirement Income Security Act

**IMMIGRATION**
- ☐ 462 Naturalization Application
- ☐ 465 Other Immigration Actions

**BANKRUPTCY**
- ☒ 422 Appeal 28 USC 158
- ☐ 423 Withdrawal 28 USC 157

**INTELLECTUAL PROPERTY RIGHTS**
- ☐ 820 Copyrights
- ☐ 830 Patent
- ☐ 835 Patent - Abbreviated New Drug Application
- ☐ 840 Trademark
- ☐ 880 Defend Trade Secrets Act of 2016

**SOCIAL SECURITY**
- ☐ 861 HIA (1395ff)
- ☐ 862 Black Lung (923)
- ☐ 863 DIWC/DIWW (405(g))
- ☐ 864 SSID Title XVI
- ☐ 865 RSI (405(g))

**FEDERAL TAX SUITS**
- ☐ 870 Taxes (U.S. Plaintiff or Defendant)
- ☐ 871 IRS—Third Party 26 USC 7609

**OTHER STATUTES**
- ☐ 375 False Claims Act
- ☐ 376 Qui Tam (31 USC 3729(a))
- ☐ 400 State Reapportionment
- ☐ 410 Antitrust
- ☐ 430 Banks and Banking
- ☐ 450 Commerce
- ☐ 460 Deportation
- ☐ 470 Racketeer Influenced and Corrupt Organizations
- ☐ 480 Consumer Credit (15 USC 1681 or 1692)
- ☐ 485 Telephone Consumer Protection Act
- ☐ 490 Cable/Sat TV
- ☐ 850 Securities/Commodities/ Exchange
- ☐ 890 Other Statutory Actions
- ☐ 891 Agricultural Acts
- ☐ 893 Environmental Matters
- ☐ 895 Freedom of Information Act
- ☐ 896 Arbitration
- ☐ 899 Administrative Procedure Act/Review or Appeal of Agency Decision
- ☐ 950 Constitutionality of State Statutes

## V. ORIGIN *(Place an "X" in One Box Only)*

- ☒ 1 Original Proceeding
- ☐ 2 Removed from State Court
- ☐ 3 Remanded from Appellate Court
- ☐ 4 Reinstated or Reopened
- ☐ 5 Transferred from Another District *(specify)*
- ☐ 6 Multidistrict Litigation - Transfer
- ☐ 8 Multidistrict Litigation - Direct File

## VI. CAUSE OF ACTION

Cite the U.S. Civil Statute under which you are filing ***(Do not cite jurisdictional statutes unless diversity)***:
28 USC 158

Brief description of cause:
Appeal of U.S. Bankruptcy Decision and Order

## VII. REQUESTED IN COMPLAINT:

☐ CHECK IF THIS IS A **CLASS ACTION** UNDER RULE 23, F.R.Cv.P.

**DEMAND $**

CHECK YES only if demanded in complaint:
**JURY DEMAND:** ☐ Yes ☒ No

## VIII. RELATED CASE(S) IF ANY

*(See instructions):* JUDGE Hon. Carl L. Bucki DOCKET NUMBER BK 20-10322

DATE 4/17/2026

SIGNATURE OF ATTORNEY OF RECORD /s/ Ilan D. Scharf

**FOR OFFICE USE ONLY**

RECEIPT # ______ AMOUNT ______ APPLYING IFP ______ JUDGE ______ MAG. JUDGE ______

## SCHEDULE A

| | | | |
|---|---|---|---|
| 1. | Party: Diocese of Buffalo N.Y. | Attorneys: | Bond, Schoeneck & King, PLLC<br>Stephen A. Donato, Esq.<br>Charles J. Sullivan, Esq.<br>Grayson T. Walter, Esq.<br>Brendan M. Sheehan, Esq.<br>One Lincoln Center<br>Syracuse, New York 13202 |
| 2. | Party: Parish Steering Committee | Attorneys: | Woods Oviatt Gilman LLP<br>Timothy P. Lyster, Esq.<br>1900 Bausch and Lomb Place<br>Rochester, NY 14604<br>Telephone No.: (585) 987-2800 |
| 3. | Party: Office of the United States Trustee | Attorneys: | Joseph W. Allen, Esq.<br>Olympic Towers<br>300 Pearl Street, Suite 401<br>Buffalo, NY 14202<br>Telephone No.: (716) 551-5541 |
| 4. | Party: Certain Claimants | Attorneys: | Lipsitz Green Scime Cambria<br>Amy C. Keller, Esq., of counsel<br>42 Delaware Avenue, Suite 120<br>Buffalo, NY 14202<br><br>Steve Boyd, PC<br>Stephen Boyd, Esq., of counsel<br>2969 Main St., Suite 100<br>Buffalo, NY 14214<br><br>Jeff Anderson & Associates, P.A.<br>Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Stacey J. Benson, Esq.<br>366 Jackson Street, Suite 100<br>St. Paul, MN 55101<br>Telephone: (651) 227-9990 |

# EXHIBIT 2

**DEFER, ClaimsAGENT, CreditorCommittee, AP, APpending, OrderDue, APPEAL**

# U.S. Bankruptcy Court
# Western District of New York (Buffalo)
# Bankruptcy Petition #: 1-20-10322-CLB

*Assigned to:* Carl L. Bucki
Chapter 11
Voluntary
Asset

*Date filed:* 02/28/2020
*341 meeting:* 04/27/2021
*Deadline for filing claims:* 08/14/2021
*Deadline for filing claims (govt.):* 08/14/2021

***Debtor***
**The Diocese of Buffalo, N.Y.**
795 Main Street
Buffalo, NY 14203
ERIE-NY
Tax ID / EIN: 16-0743984

represented by **Stephen A. Donato**
Bond, Schoeneck & King, PLLC
One Lincoln Center
Syracuse, NY 13202-1355
(315) 218-8336
Email: sdonato@bsk.com

**Jeffrey D. Eaton**
Bond Schoeneck & King
One Lincoln Center
Syracuse, NY 13202-1355
315-218-8165
Fax : 315-218-8985
Email: jeaton@bsk.com
*TERMINATED: 02/07/2025*

**John D. Goetz**
Jones Day - Pittsburgh
500 Grant Street
Suite 4500
Pittsburgh, PA 15219
412-394-7911
Email: jdgoetz@jonesday.com

**Justin S Krell**
Bond, Schoeneck & King, PLLC
225 Old Country Rd.
Melville, NY 11747
631-761-0825
Fax : 631-761-0015
Email: jkrell@bsk.com

**Gregory J. McDonald**
Bond, Schoeneck & King
345 Woodcliff Drive
Fairport, NY 14450
(585) 362-4718
Email: gjmcdonald@bsk.com

**James R Murray**
Blank Rome LLP
1825 Eye Street NW
Washington, DC 20006
202-420-3409
Email: Jim.Murray@BlankRome.com

**Andrew Scott Rivera**
Bond, Schoeneck & King, PLLC
One Lincoln Center
Syracuse, NY 13202
315-218-8351
Fax : 315-218-8100
Email: arivera@bsk.com

**Robert Gerard Scumaci**
Gibson, McAskill & Crosby, LLP
69 Delaware Ave, Suite 900
Buffalo, NY 14202
716-856-4200
Fax : 716-856-4013
Email: rscumaci@gmclaw.com

**Stephen Andrew Sharkey**
Bond, Schoeneck & King, PLLC
200 Delaware Ave., Suite 900
Avant Building
Buffalo, NY 14202
716-416-7051
Fax : 716-416-7351
Email: ssharkey@bsk.com

**Thomas W. Simcoe**
Bond, Schoeneck & King, PLLC
22 Corporate Woods Boulevard
Suite 501
Albany, NY 12211
518-533-3235
Fax : 518-533-3299
Email: tsimcoe@bsk.com

**Charles J. Sullivan**
Bond, Schoeneck & King, PLLC
1 Lincoln Center
18th Floor
Syracuse, NY 13202
(315) 218-8144
Fax : (315) 218-8100
Email: csullivan@bsk.com

**Sara C. Temes**
Bond, Schoeneck & King, Pllc
One Lincoln Center
Syracuse, NY 13202-1355

(315) 218-8327
Email: stemes@bsk.com

**James C. Thoman**
Hodgson Russ LLP
Guaranty Building
140 Pearl Street
Buffalo, NY 14202
716-856-4000
Fax : 716-819-4614
Email: jthoman@hodgsonruss.com

**Grayson T. Walter**
Bond, Schoeneck & King, PLLC
One Lincoln Center
Syracuse, NY 13202
315-218-8283
Fax : 315-218-8100
Email: gwalter@bsk.com

*Assistant U.S. Trustee*
**Joseph W. Allen**
Office of the U.S. Trustee
Olympic Towers
300 Pearl Street, Suite 401
Buffalo, NY 14202
716-551-5541
Tax ID / EIN: 01-0000000

*Creditor Committee*
**Official Committee of Unsecured Creditors**

represented by

**Jesse Bair**
Burns Bair LLP
10 E. Doty Street
Suite 600
Madison, WI 53703
608-286-2840
Email: jbair@burnsbair.com

**Scott J. Bogucki**
Gleichenhaus, Marchese & Weishaar, PC
43 Court Street
Suite 930
Buffalo, NY 14202
716-845-6446
Fax : 716-845-6475
Email: sbogucki@gmwlawyers.com

**Timothy W. Burns**
Burns Bair LLP
10 E. Doty Street
Suite 600
Madison, WI 53703
608-286-2808
Email: tburns@burnsbair.com

**Karen B. Dine**
Pachulski Stang Ziehl & Jones LLP
1700 Broadway
36th Floor
New York, NY 10019
212-561-7731
Fax : 212-561-7777
Email: kdine@pszjlaw.com

**Gleichenhaus, Marchese & Weishaar, PC**
43 Court Street
Suite 930
Buffalo, NY 14202
716-845-6446

**Brittany Mitchell Michael**
Pachulski Stang Ziehl & Jones LLP
1700 Broadway
Ste 36th Floor
New York, NY 10019
310-488-8144
Fax : 212-561-7777
Email: bmichael@pszjlaw.com

**Iain A.W. Nasatir**
Pachulski Stang Ziehl & Jones LLP
10100 Santa Monica Blvd
Ste 13th Fl.
Los Angeles, CA 90067
310-277-6910
Fax : 310-201-0760
Email: inasatir@pszjlaw.com

**Pachulski Stang Ziehl & Jones LLP**
780 Third Avenue, 34th Floor
New York, NY 10017
212-561-7721

**Ilan D Scharf**
Pachulski Stang Ziehl & Jones LLP
1700 Broadway
Ste 36th Floor
New York, NY 10019
212-561-7721
Email: ischarf@pszjlaw.com

| Filing Date | # | Docket Text |
|---|---|---|
| 02/28/2020 | 1 (38 pgs) | Chapter 11 Voluntary Petition(Non-Individual)(Non-Railroad). Filing Fee Due: $1717.00. Filed by The Diocese of Buffalo, N.Y. (Flag set: DsclsDue, PlnDue) (Donato, Stephen) (Entered: 02/28/2020) |

| | | |
|---|---|---|
| 02/28/2020 | 2 | Receipt of Statutory Fee for Voluntary Petition (Chapter 11)( 1-20-10322) [misc,volp11] (1717.00). Receipt #A13736859, Amount Received $1717.00. (U.S. Treasury) (Entered: 02/28/2020) |
| 02/28/2020 | 3 (3 pgs) | Corporate Resolution. on behalf of Debtor The Diocese of Buffalo, N.Y.. Filed by Attorney (Donato, Stephen) (Entered: 02/28/2020) |
| 02/28/2020 | 4 (5 pgs) | List of Creditors who have the 20 Largest Unsecured Claims Against You and Are Not Insiders on behalf of Debtor The Diocese of Buffalo, N.Y.. Filed by Attorney (Donato, Stephen) (Entered: 02/28/2020) |
| 02/28/2020 | 5 (34 pgs) | Mailing Matrix filed. *(Creditor Matrix with Certification)* on behalf of Debtor The Diocese of Buffalo, N.Y.. Filed by Attorney (Donato, Stephen) (Entered: 02/28/2020) |
| 02/28/2020 | 6 (5 pgs) | Mailing Matrix filed. *(20 Largest Unsecured Creditor Matrix with Certification)* on behalf of Debtor The Diocese of Buffalo, N.Y.. Filed by Attorney (Donato, Stephen) (Entered: 02/28/2020) |
| 02/28/2020 | 7 (59 pgs) | Affidavit of Charles Mendolera Regarding the Diocese's Assets and Operations and in Support of the Chapter 11 Petition and First Day Pleadings on behalf of Debtor The Diocese of Buffalo, N.Y.. Filed by Attorney (Donato, Stephen) Modified on 5/4/2026 (MJP). (Entered: 02/28/2020) |
| 02/28/2020 | 8 (17 pgs) | Affidavit of Rev. Peter J. Karalus Regarding Structure and Pre-Filing History of the Diocese of Buffalo and in Support of the Chapter 11 Petition and First Day Pleadings on behalf of Debtor The Diocese of Buffalo, N.Y.. Filed by Attorney (Donato, Stephen) Modified on 5/4/2026 (MJP). (Entered: 02/28/2020) |
| 02/28/2020 | 9 (41 pgs; 4 docs) | Motion Regarding Chapter 11 First Day Motions *(Motion for Entry of an Order Authorizing The Diocese to File Portions of Schedule F, the Master Creditor Mailing Matrix, and Other Pleadings and Documents Under Seal)* (Attachments: # 1 Exhibit A - proposed Order # 2 Exhibit B - Erie County Orders # 3 Exhibit C - Heffler Affidavit) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 02/28/2020) |
| 02/28/2020 | 10 (20 pgs; 3 docs) | Motion Regarding Chapter 11 First Day Motions *(Motion for Entry of Interim and Final Orders (A) Authorizing the Use of Cash Collateral, and (B) Granting Adequate Protection)* (Attachments: # 1 Exhibit A - proposed Interim Order # 2 Exhibit B - proposed Final Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 02/28/2020) |
| 02/28/2020 | 11 (33 pgs; 3 docs) | Motion Regarding Chapter 11 First Day Motions *(Motion for Entry of Interim and Final Orders Authorizing the Diocese to (A) Pay Prepetition Compensation and Reimbursable Employee Expenses, (B) Pay and Honor Medical and Other Benefits and (C) Continue Employee Benefit Programs)* (Attachments: # 1 Exhibit A - proposed Interim Order # 2 Exhibit B - proposed Final Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 02/28/2020) |
| 02/28/2020 | 12 | Judge Carl L. Bucki added to case (TEXT ONLY EVENT) (LaBelle, L.) (Entered: 02/28/2020) |

| | | |
|---|---|---|
| 02/28/2020 | 13 (29 pgs; 5 docs) | Motion Regarding Chapter 11 First Day Motions *(Motion for Entry of Interim and Final Orders (i) Authorizing the Continued Maintenance of the Diocese's Self-Insurance Programs; and (ii) Authorizing the Payment of Prepetition Obligations in Respect Thereof)* (Attachments: # 1 Exhibit A - proposed Interim Order # 2 Exhibit B - proposed Final Order # 3 Exhibit C - SIP Participants # 4 Exhibit D - SIHP Participants) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 02/28/2020) |
| 02/28/2020 | 14 (47 pgs; 4 docs) | Motion Regarding Chapter 11 First Day Motions *(Motion for Interim and Final Orders (A) Authorizing, But Not Directing, The Diocese to (i) Continue Using Existing Bank Accounts, Banking Practices and Business Forms, (ii) Maintain Investment Accounts and Practices, and (iii) Continue Using Payment Cards, and (B) Granting Limited Relief form the Requirements of Bankruptcy Code Section 345(b))* (Attachments: # 1 Exhibit A - proposed Interim Order # 2 Exhibit B - proposed Final Order # 3 Exhibit Exhibit C - List of Departmental Accounts) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 02/28/2020) |
| 02/28/2020 | 15 (19 pgs; 3 docs) | Motion Regarding Chapter 11 First Day Motions *(Motion for Entry of Interim and Final Orders Authorizing The Diocese to Pay Prepetition Taxes and Regulatory Fees)* (Attachments: # 1 Exhibit A - proposed Interim Order # 2 Exhibit B - proposed Final Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 02/28/2020) |
| 02/28/2020 | 16 (30 pgs; 3 docs) | Motion Regarding Chapter 11 First Day Motions *(Motion for Entry of Interim and Final Orders (A) Prohibiting Utility Companies from Altering, Refusing or Discontinuing Service on Account of Prepetition Amounts Due, (B) Determining Adequate Assurance of Payment for Post-Petition Utility Services Under 11 U.S.C. Section 366, and (C) Establishing Procedures for Determining Adequate Assurance of Payment)* (Attachments: # 1 Exhibit A - proposed Interim Order # 2 Exhibit B - proposed Final Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 02/28/2020) |
| 02/28/2020 | 17 (29 pgs; 5 docs) | Motion Regarding Chapter 11 First Day Motions *(Motion for Entry of Interim and Final Orders Authorizing the Diocese to (i) Honor Prepetition Insurance Premium Financing Agreements and (ii) Enter Into New Premium Financing Agreements in the Ordinary Course of Business)* (Attachments: # 1 Exhibit A - proposed Interim Order # 2 Exhibit B - proposed Final Order # 3 Exhibit C - Property Agreement # 4 Exhibit D - Package Agreement) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 02/28/2020) |
| 02/28/2020 | 18 (8 pgs; 2 docs) | Motion Regarding Chapter 11 First Day Motions *(Motion for Entry of an Order Pursuant to Bankruptcy Rules 1007(c) and 9006(b)(1) Extending Time to File Schedules of Assets and Liabilities, Schedules of Current Income and Expenditures, Schedules of Executory Contracts and Unexpired Leases and Statements of Financial Affairs)* (Attachments: # 1 Exhibit A - proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 02/28/2020) |

| | | |
|---|---|---|
| 02/28/2020 | 19<br>(39 pgs; 3 docs) | Ex Parte Application to Employ **Stretto** as **Claims and Noticing Agent**. (Attachments: # 1 Exhibit A - proposed Order # 2 Exhibit B - Vandell Declaration) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 02/28/2020) |
| 02/28/2020 | 20<br>(28 pgs; 3 docs) | Ex Parte Application to Employ **Stretto** as **Administrative Advisor**. (Attachments: # 1 Exhibit A - proposed Order # 2 Exhibit Vandell Declaration) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 02/28/2020) |
| 02/28/2020 | 21<br>(2 pgs) | Notice of Appearance and Request for Notice by Garry M. Graber. on behalf of Notice of Appearance Creditor M&T Bank. Filed by Attorney (Graber, Garry) (Entered: 02/28/2020) |
| 02/28/2020 | 22<br>(4 pgs; 2 docs) | Notice of Appearance and Request for Notice by Jeffrey Austin Dove. on behalf of Notice of Appearance Creditor The Continental Insurance Company. (Attachments: # 1 Affidavit of Service) Filed by Attorney (Dove, Jeffrey) (Entered: 02/28/2020) |
| 02/28/2020 | 23 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)9 Motion Re: Chapter 11 First Day Motions filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 2/28/2020 at 09:00 AM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 9, (LaBelle, L.) (Entered: 02/28/2020) |
| 02/28/2020 | 24 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)10 Motion Re: Chapter 11 First Day Motions filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 2/28/2020 at 09:00 AM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 10, (LaBelle, L.) (Entered: 02/28/2020) |
| 02/28/2020 | 25 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)11 Motion Re: Chapter 11 First Day Motions filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 2/28/2020 at 09:00 AM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 11, (LaBelle, L.) (Entered: 02/28/2020) |
| 02/28/2020 | 26 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)13 Motion Re: Chapter 11 First Day Motions filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 2/28/2020 at 09:00 AM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 13, (LaBelle, L.) (Entered: 02/28/2020) |
| 02/28/2020 | 27 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)14 Motion Re: Chapter 11 First Day Motions filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 2/28/2020 at 09:00 AM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 14, (LaBelle, L.) (Entered: 02/28/2020) |
| 02/28/2020 | 28 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)15 Motion Re: Chapter 11 First Day Motions filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 2/28/2020 at 09:00 AM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 15, (LaBelle, L.) (Entered: 02/28/2020) |

| | | |
|---|---|---|
| 02/28/2020 | 29 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)16 Motion Re: Chapter 11 First Day Motions filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 2/28/2020 at 09:00 AM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 16, (LaBelle, L.) (Entered: 02/28/2020) |
| 02/28/2020 | 30 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)17 Motion Re: Chapter 11 First Day Motions filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 2/28/2020 at 09:00 AM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 17, (LaBelle, L.) (Entered: 02/28/2020) |
| 02/28/2020 | 31 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)18 Motion Re: Chapter 11 First Day Motions filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 2/28/2020 at 09:00 AM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 18, (LaBelle, L.) (Entered: 02/28/2020) |
| 02/28/2020 | 32 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)19 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 2/28/2020 at 09:00 AM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 19, (LaBelle, L.) (Entered: 02/28/2020) |
| 02/28/2020 | 33 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)20 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 2/28/2020 at 09:00 AM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 20, (LaBelle, L.) (Entered: 02/28/2020) |
| 02/28/2020 | 34 | Hearing Continued(BK Motion) - granted on an interim basis - order to besubmitted; final hearing to be held 3/26 at 10 am; debtor shall effect service as directed by the Court by 3/6. Appearances: Stephen Donato, Joe Allen, Garry Garber, Stephen Boyd, Stephen Sharkey, Charles Sullivan, Grayson Walter, Charles Mendolera (TEXT ONLY EVENT) (re: related document(s)15 Motion Re: Chapter 11 First Day Motions filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 3/26/2020 at 10:00 AM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 15, (Gentz, M.) (Entered: 02/28/2020) |
| 02/28/2020 | 35 | Hearing Continued(BK Motion) - granted to extent indicated - order to be submitted; final hearing to be held 3/26 at 10 am; debtor shall effect service as directed by the Court by 3/6. Appearances: Stephen Donato, Joe Allen, Garry Garber, Stephen Boyd, Stephen Sharkey, Charles Sullivan, Grayson Walter, Charles Mendolera (TEXT ONLY EVENT) (re: related document(s)10 Motion Re: Chapter 11 First Day Motions filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 3/26/2020 at 10:00 AM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 10, (Gentz, M.) (Entered: 02/28/2020) |
| 02/28/2020 | 36 | Hearing Held - GRANTED; order to be submitted. Appearances: Stephen Donato, Joe Allen, Garry Garber, Stephen Boyd, Stephen Sharkey, Charles Sullivan, Grayson Walter, Charles Mendolera (TEXT ONLY EVENT) (re: related document(s)9 Motion Re: Chapter 11 First Day Motions filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 02/28/2020) |

| | | |
|---|---|---|
| 02/28/2020 | 37 | Hearing Continued(BK Motion) - authorized on an interim basis - order to be submitted; final hearing to be held on 3/26 at 10 am; debtor shall effect service as directed by the Court by 3/6. Appearances: Stephen Donato, Joe Allen, Garry Garber, Stephen Boyd, Stephen Sharkey, Charles Sullivan, Grayson Walter, Charles Mendolera (TEXT ONLY EVENT) (re: related document(s)13 Motion Re: Chapter 11 First Day Motions filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 3/26/2020 at 10:00 AM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 13, (Gentz, M.) (Entered: 02/28/2020) |
| 02/28/2020 | 38 | Notice to the Court of 341 assignment. 341 meeting will be held on: 4/7/2020 at 12:30 at Buffalo. (TEXT ONLY EVENT). Filed by U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 02/28/2020) |
| 02/28/2020 | 39 | Hearing Continued(BK Motion) - granted on an interim basis - order to be submitted; final hearing to be held on 3/26 at 10 am; debtor shall effect service as directed by the Court by 3/6. Appearances: Stephen Donato, Joe Allen, Garry Garber, Stephen Boyd, Stephen Sharkey, Charles Sullivan, Grayson Walter, Charles Mendolera (TEXT ONLY EVENT) (re: related document(s)17 Motion Re: Chapter 11 First Day Motions filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 3/26/2020 at 10:00 AM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 17, (Gentz, M.) (Entered: 02/28/2020) |
| 02/28/2020 | 40 | Hearing Continued(BK Motion) - granted to extent indicated in court - order to be submitted; final hearing to be held on 3/26 at 10 am; debtor shall effect service as directed by the Court by 3/6. Appearances: Stephen Donato, Joe Allen, Garry Garber, Stephen Boyd, Stephen Sharkey, Charles Sullivan, Grayson Walter, Charles Mendolera (TEXT ONLY EVENT) (re: related document(s)14 Motion Re: Chapter 11 First Day Motions filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 3/26/2020 at 10:00 AM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 14, (Gentz, M.) (Entered: 02/28/2020) |
| 02/28/2020 | 41 | Hearing Continued(BK Motion) - granted in part on an interim basis/denied in part - revised order to be submitted; final hearing to be held on 3/26 at 10 am; debtor shall effect service as directed by the Court by 3/6. Appearances: Stephen Donato, Joe Allen, Garry Garber, Stephen Boyd, Stephen Sharkey, Charles Sullivan, Grayson Walter, Charles Mendolera (TEXT ONLY EVENT) (re: related document(s)11 Motion Re: Chapter 11 First Day Motions filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 3/26/2020 at 10:00 AM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 11, (Gentz, M.) (Entered: 02/28/2020) |
| 02/28/2020 | 42 | Hearing Continued(BK Motion) - granted on an interim basis except with regard to unidentified providers - revised order to be submitted; final hearing to be held on 3/26 at 10 am; debtor shall effect service as directed by the Court by 3/6. Appearances: Stephen Donato, Joe Allen, Garry Garber, Stephen Boyd, Stephen Sharkey, Charles Sullivan, Grayson Walter, Charles Mendolera (TEXT ONLY EVENT) (re: related document(s)16 Motion Re: Chapter 11 First Day Motions filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 3/26/2020 at 10:00 AM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 16, (Gentz, M.) (Entered: 02/28/2020) |
| 02/28/2020 | 43 | Hearing Held - granted to extent indicated - revised order to be submitted. Appearances: Stephen Donato, Joe Allen, Garry Garber, Stephen Boyd, |

| | | |
|---|---|---|
| | | Stephen Sharkey, Charles Sullivan, Grayson Walter, Charles Mendolera (TEXT ONLY EVENT) (re: related document(s)18 Motion Re: Chapter 11 First Day Motions filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 02/28/2020) |
| 02/28/2020 | 44 | Hearing Continued(BK Motion) - Appearances: Stephen Donato, Joe Allen, Garry Garber, Stephen Boyd, Stephen Sharkey, Charles Sullivan, Grayson Walter, Charles Mendolera (TEXT ONLY EVENT) (re: related document(s)20 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 3/26/2020 at 10:00 AM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 20, (Gentz, M.) (Entered: 02/28/2020) |
| 02/28/2020 | 45 | Hearing Continued(BK Motion) - granted only to the extent of allowing debtor to hire Stretto for purposes of effecting service - revised order to be submitted; balance of motion to be considered on 3/26 at 10 am. Appearances: Stephen Donato, Joe Allen, Garry Garber, Stephen Boyd, Stephen Sharkey, Charles Sullivan, Grayson Walter, Charles Mendolera (TEXT ONLY EVENT) (re: related document(s)19 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 3/26/2020 at 10:00 AM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 19, (Gentz, M.) (Entered: 02/28/2020) |
| 02/28/2020 | 46<br>(13 pgs; 2 docs) | Adversary case 1-20-01009. 91 (Declaratory judgment) 14 (Recovery of money/property - other). **Complaint Filed** by The Diocese of Buffalo, N.Y. vs The Continental Insurance Company, Employers Insurance Company of Wausau (formally known as Employers Insurance of Wausau A Mutual Company formerly known as Employers Mutual Liability Insurance Company of Wisconsin), Wausau Underwriters Insurance Company, Selective Insurance Company of America (formerly known as Exchange Mutual Insurance Company), National Union Fire Insurance Company of Pittsburgh, PA, Fireman's Fund Insurance Company, Catholic Mutual Group, The National Catholic Risk Retention Group. Statutory Fee Due: $350 **- DEFERRED.** (Attachments: # 1 Summons) (Flag set: AP, APpending, DEFER) (Butler, Brian) (Entered: 02/28/2020) |
| 03/02/2020 | 47 | Meeting of Creditors Notice(Chapter 11). 341(a) meeting to be held on 4/7/2020 at 12:30 PM at Buffalo UST - Olympic Towers. Deadline to File a Complaint to Determine Dischargeability of Certain Debts: 6/8/2020. (LaBelle, L.) (Entered: 03/02/2020) |
| 03/02/2020 | 49 | Fee Deferred for Adversary case 1:20-ap-1009. Receipt Number DEFERRED, Fee Amount $350.00. (TEXT ONLY EVENT) (LaBelle, L.) (Entered: 03/02/2020) |
| 03/02/2020 | 50<br>(4 pgs; 4 docs) | Order Designating Individual as Responsible Party and Directive for Employment of Counsel. Charles Mendolera designated as Principal. Signed on 3/2/2020 NOTICE OF ENTRY. (LaBelle, L.) (Entered: 03/02/2020) |
| 03/03/2020 | 51<br>(3 pgs) | Notice of Appearance and Request for Notice by Louis J. Testa. on behalf of Notice of Appearance Creditor People of the State of New York. Filed by Attorney (Testa, Louis) (Entered: 03/03/2020) |
| 03/04/2020 | 52<br>(1 pg) | Certificate of Service *of Voluntary Petition, list of creditors, and Twenty Largest Unsecured Creditors* on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)1 Voluntary Petition (Chapter 11), 4 20 |

| | | |
|---|---|---|
| | | Largest Unsecured Creditors) Filed by Attorney (Donato, Stephen) (Entered: 03/04/2020) |
| 03/04/2020 | 53 (5 pgs; 2 docs) | Order Authorizing the Diocese to File Portions of Schedule F, The Master Creditor Mailing Matrix and Other Pleadings and Documents Under Seal (RE: related doc(s) 9 Motion Re: Chapter 11 First Day Motions). Signed on 3/4/2020. (LaBelle, L.) (Entered: 03/04/2020) |
| 03/04/2020 | 54 (7 pgs; 4 docs) | Interim Order Authorizing the Use Of Cash Collateral and Granting Adequate Protection (RE: related doc(s) 10 Motion Re: Chapter 11 First Day Motions). Signed on 3/4/2020. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 03/04/2020) |
| 03/04/2020 | 55 (8 pgs; 4 docs) | Interim Order Authorizing the Diocese to Pay Prepetition Compensation and Reimbursable Employee Expenses, Pay and Honor Medical and Other Benefits and Continue Employee Benefit Programs (RE: related doc(s) 11 Motion Re: Chapter 11 First Day Motions). Signed on 3/4/2020. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 03/04/2020) |
| 03/04/2020 | 56 (7 pgs; 4 docs) | Interim Order Authorizing the Continued Maintenance of The Diocese's Self-Insurance Programs and Authorizing the Payment of Prepetition Obligations in Respect Thereof (RE: related doc(s) 13 Motion Re: Chapter 11 First Day Motions). Signed on 3/4/2020. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 03/04/2020) |
| 03/04/2020 | 57 (8 pgs; 4 docs) | Interim Order Authorizing, But Not Directing, The Diocese to Continue Using Existing Bank Accounts, Banking Practices and Business Forms, Maintain Investment Accounts and Practices and Continue Using Payment Cards and Granting Limited Relief from the Requirements of Bankruptcy Code Section 345(b) (RE: related doc(s) 14 Motion Re: Chapter 11 First Day Motions). Signed on 3/4/2020. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 03/04/2020) |
| 03/04/2020 | 58 (7 pgs; 4 docs) | Interim Order Authorizing The Diocese to Pay Prepetition Taxes and Regulatory Fees (RE: related doc(s) 15 Motion Re: Chapter 11 First Day Motions). Signed on 3/4/2020. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 03/04/2020) |
| 03/04/2020 | 59 (8 pgs; 4 docs) | Interim Order Prohibiting Utility Companies from Altering, Refusing or Discontinuing Service on Account of Prepetition Amounts Due, Determining Adequate Assurance of Payment for Post-Petition Utility Services under 11 U.S.C. Section 366 and Establishing Procedures for Determining Adequate Assurance of Payment (RE: related doc(s) 16 Motion Re: Chapter 11 First Day Motions). Signed on 3/4/2020. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 03/04/2020) |
| 03/04/2020 | 60 (6 pgs; 4 docs) | Interim Order Authorizing the Diocese to Honor Prepetition Insurance Premium Financing Agreements and Enter Into New Premium Financing Agreements in the Ordinary Course of Business (RE: related doc(s) 17 Motion Re: Chapter 11 First Day Motions). Signed on 3/4/2020. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 03/04/2020) |
| 03/04/2020 | 61 (3 pgs; 2 docs) | Order Pursuant to Bankruptcy Rules 1007(c) and 9006(b)(1) Extending the Time to File Schedules of Assets and Liabilities, Schedules of Current Income and Expenditures, Schedules of Executory Contracts and Unexpired Leases and Statements of Financial Affairs. (RE: related doc(s) |

| | | |
|---|---|---|
| | | 18 Motion Re: Chapter 11 First Day Motions). Signed on 3/4/2020. (LaBelle, L.) (Entered: 03/04/2020) |
| 03/04/2020 | 62<br>(4 pgs; 3 docs) | Letter from the Court to Attorney for Debtor-in-Possession. (Attachments: # 1 Notice of Chapter 11 Bankruptcy Case) (Wood, M.) (Entered: 03/04/2020) |
| 03/04/2020 | 63<br>(2 pgs) | Letter *Notice of Appearance* on behalf of Debtor The Diocese of Buffalo, N.Y.. Filed by Attorney (Sharkey, Stephen) (Entered: 03/04/2020) |
| 03/04/2020 | 64<br>(2 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)50 Chapter 11 Order to Cure Deficiencies and/or Designating DIP). Notice Date 03/04/2020. (Admin.) (Entered: 03/05/2020) |
| 03/04/2020 | 65<br>(2 pgs) | BNC Certificate of Mailing - Order (re: related document(s)50 Chapter 11 Order to Cure Deficiencies and/or Designating DIP). Notice Date 03/04/2020. (Admin.) (Entered: 03/05/2020) |
| 03/05/2020 | 66<br>(2 pgs) | Notice of Appearance and Request for Notice by Lee E. Woodard. on behalf of Notice of Appearance Creditor USA Northeast Province of the Society of Jesus. Filed by Attorney (Woodard, Lee) (Entered: 03/05/2020) |
| 03/05/2020 | 67<br>(3 pgs) | Notice re: *(Notice of Chapter 11 Filing and First Day Motions)* on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)9 Motion Re: Chapter 11 First Day Motions, 10 Motion Re: Chapter 11 First Day Motions, 11 Motion Re: Chapter 11 First Day Motions, 13 Motion Re: Chapter 11 First Day Motions, 14 Motion Re: Chapter 11 First Day Motions, 15 Motion Re: Chapter 11 First Day Motions, 16 Motion Re: Chapter 11 First Day Motions, 17 Motion Re: Chapter 11 First Day Motions, 18 Motion Re: Chapter 11 First Day Motions, 19 Application to Employ, 20 Application to Employ) Filed by Attorney (Walter, Grayson) (Entered: 03/05/2020) |
| 03/05/2020 | 68<br>(2 pgs; 2 docs) | Ex Parte Motion to Appear pro hac vice for Joseph Mark Fisher (Attachments: # 1 Proposed Order Proposed Order Admitting Joseph Mark Fisher Pro Hac Vice) Filed on behalf of Interested Party Catholic Mutual Relief Society of America (Fisher, Joseph) (Entered: 03/05/2020) |
| 03/06/2020 | 70<br>(2 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)54 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 03/06/2020. (Admin.) (Entered: 03/07/2020) |
| 03/06/2020 | 71<br>(2 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)55 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 03/06/2020. (Admin.) (Entered: 03/07/2020) |
| 03/06/2020 | 72<br>(2 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)56 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 03/06/2020. (Admin.) (Entered: 03/07/2020) |
| 03/06/2020 | 73<br>(2 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)57 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 03/06/2020. (Admin.) (Entered: 03/07/2020) |
| 03/06/2020 | 74<br>(2 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)58 Order on Motion Re: Chapter 11 First Day Motions). Notice Date |

| | | |
|---|---|---|
| | | 03/06/2020. (Admin.) (Entered: 03/07/2020) |
| 03/06/2020 | 75 (2 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)59 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 03/06/2020. (Admin.) (Entered: 03/07/2020) |
| 03/06/2020 | 76 (2 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)60 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 03/06/2020. (Admin.) (Entered: 03/07/2020) |
| 03/06/2020 | 77 (5 pgs) | BNC Certificate of Mailing - Order (re: related document(s)53 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 03/06/2020. (Admin.) (Entered: 03/07/2020) |
| 03/06/2020 | 78 (5 pgs) | BNC Certificate of Mailing - Order (re: related document(s)54 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 03/06/2020. (Admin.) (Entered: 03/07/2020) |
| 03/06/2020 | 79 (6 pgs) | BNC Certificate of Mailing - Order (re: related document(s)55 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 03/06/2020. (Admin.) (Entered: 03/07/2020) |
| 03/06/2020 | 80 (5 pgs) | BNC Certificate of Mailing - Order (re: related document(s)56 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 03/06/2020. (Admin.) (Entered: 03/07/2020) |
| 03/06/2020 | 81 (6 pgs) | BNC Certificate of Mailing - Order (re: related document(s)57 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 03/06/2020. (Admin.) (Entered: 03/07/2020) |
| 03/06/2020 | 82 (5 pgs) | BNC Certificate of Mailing - Order (re: related document(s)58 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 03/06/2020. (Admin.) (Entered: 03/07/2020) |
| 03/06/2020 | 83 (6 pgs) | BNC Certificate of Mailing - Order (re: related document(s)59 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 03/06/2020. (Admin.) (Entered: 03/07/2020) |
| 03/06/2020 | 84 (4 pgs) | BNC Certificate of Mailing - Order (re: related document(s)60 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 03/06/2020. (Admin.) (Entered: 03/07/2020) |
| 03/06/2020 | 85 (3 pgs) | BNC Certificate of Mailing - Order (re: related document(s)61 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 03/06/2020. (Admin.) (Entered: 03/07/2020) |
| 03/10/2020 | 86 (8 pgs) | Certificate of Service *of Notice of Chapter 11 Bankruptcy Case upon all creditors and parties in interest* on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s) 38 341 Assignment, 62 Letter) Filed by Attorney (Donato, Stephen) (Entered: 03/10/2020) |
| 03/10/2020 | 87 (2 pgs; 2 docs) | Order Granting Motion to Appear Pro Hac Vice for Joseph Mark Fisher (related doc(s): 68 Motion to Appear pro hac vice). Signed on 3/10/2020. (LaBelle, L.) (Entered: 03/10/2020) |

| | | |
|---|---|---|
| 03/10/2020 | 88<br>(11 pgs) | Ex Parte Motion to Appear pro hac vice for James R. Murray Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Murray, James) (Entered: 03/10/2020) |
| 03/11/2020 | 89<br>(14 pgs) | Certificate of Service *of first day motions and orders* on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)3 Corporate Resolution, 9 Motion Re: Chapter 11 First Day Motions, 10 Motion Re: Chapter 11 First Day Motions, 11 Motion Re: Chapter 11 First Day Motions, 13 Motion Re: Chapter 11 First Day Motions, 14 Motion Re: Chapter 11 First Day Motions, 15 Motion Re: Chapter 11 First Day Motions, 16 Motion Re: Chapter 11 First Day Motions, 17 Motion Re: Chapter 11 First Day Motions, 18 Motion Re: Chapter 11 First Day Motions, 19 Application to Employ, 20 Application to Employ, 53 Order on Motion Re: Chapter 11 First Day Motions, 54 Order on Motion Re: Chapter 11 First Day Motions, 55 Order on Motion Re: Chapter 11 First Day Motions, 56 Order on Motion Re: Chapter 11 First Day Motions, 57 Order on Motion Re: Chapter 11 First Day Motions, 58 Order on Motion Re: Chapter 11 First Day Motions, 59 Order on Motion Re: Chapter 11 First Day Motions, 60 Order on Motion Re: Chapter 11 First Day Motions, 61 Order on Motion Re: Chapter 11 First Day Motions, 62 Letter, 63 Letter, 67 Notice) Filed by Attorney (Donato, Stephen) (Entered: 03/11/2020) |
| 03/11/2020 | 90<br>(2 pgs; 2 docs) | Ex Parte Motion to Appear pro hac vice for Craig Goldblatt (Attachments: # 1 Proposed Order) Filed on behalf of Notice of Appearance Creditor The Continental Insurance Company (Goldblatt, Craig) (Entered: 03/11/2020) |
| 03/11/2020 | 91<br>(2 pgs; 2 docs) | Ex Parte Motion to Appear pro hac vice for Jean-Paul Jaillet (Attachments: # 1 Proposed Order) Filed on behalf of Notice of Appearance Creditor The Continental Insurance Company (Jaillet, Jean-Paul) (Entered: 03/11/2020) |
| 03/12/2020 | 92<br>(3 pgs; 2 docs) | United States Trustee Appointment of Creditors Committee . (Attachments: # 1 Certificate of Service) (Flag set: CreditorCommittee) Filed by U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 03/12/2020) |
| 03/12/2020 | 93<br>(3 pgs) | Certificate of Service re: Complaint (Docket No. 1, Case No. 20-01009), Summons in an Adversary Proceeding (Docket No. 4, Case No. 20-01009). Filed by Noticing Agent. (Vandell, Travis) Modified on 3/13/2020 (Wood, M.). (Entered: 03/12/2020) |
| 03/12/2020 | 308 | Official Committee of Unsecured Creditors added to case (TEXT ONLY EVENT) (LaBelle, L.) (Entered: 05/13/2020) |
| 03/13/2020 | 94<br>(3 pgs) | Notice of Appearance and Request for Notice by Ilan D Scharf. on behalf of Notice of Appearance Creditor Official Committee of Unsecured Creditors. Filed by Attorney (Scharf, Ilan) (Entered: 03/13/2020) |
| 03/13/2020 | 95<br>(2 pgs) | Notice of Appearance and Request for Notice by Raymond L. Fink. on behalf of Notice of Appearance Creditor Catholic Charities of Buffalo, N.Y.. Filed by Attorney (Fink, Raymond) (Entered: 03/13/2020) |
| 03/13/2020 | 96<br>(2 pgs) | Notice of Appearance and Request for Notice by SCOTT BOGUCKI. on behalf of Notice of Appearance Creditor Official Committee of Unsecured Creditors. Filed by Attorney (BOGUCKI, SCOTT) (Entered: 03/13/2020) |

| | | |
|---|---|---|
| 03/16/2020 | 97<br>(2 pgs; 2 docs) | Ex Parte Motion to Appear pro hac vice for David A. Attisani (Attachments: # 1 Proposed Order) Filed on behalf of Notice of Appearance Creditor The Continental Insurance Company (Attisani, David) (Entered: 03/16/2020) |
| 03/17/2020 | 98<br>(2 pgs; 2 docs) | Ex Parte Motion to Appear pro hac vice for Lauren Lifland (Attachments: # 1 Proposed Order) Filed on behalf of Notice of Appearance Creditor The Continental Insurance Company (Lifland, Lauren) (Entered: 03/17/2020) |
| 03/17/2020 | 99<br>(3 pgs) | Certificate of Service re: Written Action to Sign and File Petition (Docket No. 3), Motion for Entry of an Order Authorizing the Diocese to File Portions of Schedule F, the Master Creditor Mailing Matrix, and Other Pleadings and Documents Under Seal (Docket No. 9), Motion for Entry of Interim and Final Orders (A) Authorizing. *the Use of Cash Collateral, and (B) Granting Adequate Protection (Docket No. 10), Motion for Entry of Interim and Final Orders Authorizing the Diocese to (A) Pay Prepetition Compensation and Reimbursable Employee Expenses, (B) Pay and Honor Medical and Other Benefits and (C) Continue Employee Benefit Programs (Docket No. 11), Motion for Entry of Interim and Final Orders (I) Authorizing the Continued Maintenance of the Dioceses Self-Insurance Programs; and (II) Authorizing the Payment of Prepetition Obligations in Respect Thereof (Docket No. 13), Motion for Interim and Final Orders (A) Authorizing, but Not Directing, the Diocese to (I) Continue Using Existing Bank Accounts, Banking Practices and Business Forms, (II) Maintain Investment Accounts and Practices, and (III) Continue Using Payment Cards, and (B) Granting Limited Relief From the Requirements of Bankruptcy Code Section 345(b) (Docket No. 14), Motion for Entry of Interim and Final Orders Authorizing the Diocese to Pay Prepetition Taxes and Regulatory Fees (Docket No. 15), Motion for Entry of Interim and Final Orders (A) Prohibiting Utility Companies From Altering, Refusing or Discontinuing Service on Account of Prepetition Amounts Due, (B) Determining Adequate Assurance of Payment for Post-Petition Utility Services Under 11 U.S.C. § 366, and (C) Establishing Procedures for Determining Adequate Assurance of Payment (Docket No. 16), Motion for Entry of Interim and Final Orders Authorizing the Diocese to (I) Honor Prepetition Insurance Premium Financing Agreements and (II) Enter Into New Premium Financing Agreements in the Ordinary Course of Business (Docket No. 17), Motion for Entry of an Order Pursuant to Bankruptcy Rules 1007(c) and 9006(b)(1) Extending Time to File Schedules of Assets and Liabilities, Schedules of Current Income and Expenditures, Schedules of Executory Contracts and Unexpired Leases and Statements of Financial Affairs (Docket No. 18), Application for Appointment of Stretto as Claims and Noticing Agent Nunc Pro Tunc to the Petition Date (Docket No. 19), Application for Entry of an Order Authorizing the Employment and Retention of Stretto as Administrative Advisor Nunc Pro Tunc to the Petition Date (Docket No. 20), Order Authorizing the Diocese to File Portions of Schedule F, the Master Creditor Mailing Matrix, and Other Pleadings and Documents Under Seal (Docket No. 53), Interim Order (A) Authorizing the Use of Cash Collateral, and (B) Granting Adequate Protection (Docket No. 54), Interim Order Authorizing the Diocese to (A) Pay Prepetition Compensation and Reimbursable Employee Expenses, (B) Pay and Honor Medical and Other Benefits and (C) Continue Employee Benefit Programs (Docket No. 55), Interim Order (I) Authorizing the Continued Maintenance of the Dioceses Self-Insurance Programs; and (II) Authorizing the Payment of Prepetition Obligations in Respect Thereof (Docket No. 56), Interim Order (A) Authorizing, but Not Directing, the Diocese to (I) Continue Using Existing Bank Accounts, Banking Practices and Business Forms, (II) Maintain Investment Accounts and Practices, and (III)* |

| | | |
|---|---|---|
| | | *Continue Using Payment Cards, and (B) Granting Limited Relief From the Requirements of Bankruptcy Code Section 345(b) (Docket No. 57), Interim Order Authorizing the Diocese to Pay Prepetition Taxes and Regulatory Fees (Docket No. 58), Interim Order (A) Prohibiting Utility Companies From Altering, Refusing or Discontinuing Service on Account of Prepetition Amounts Due, (B) Determining Adequate Assurance of Payment for Post-Petition Utility Services Under 11 U.S.C. § 366, and (C) Establishing Procedures for Determining Adequate Assurance of Payment (Docket No. 59), Interim Order Authorizing the Diocese to (I) Honor Prepetition Insurance Premium Financing Agreements and (II) Enter Into New Premium Financing Agreements in the Ordinary Course of Business (Docket No. 60), Order Pursuant to Bankruptcy Rules 1007(c) and 9006(b)(1) Extending the Time to File Schedules of Assets and Liabilities, Schedules of Current Income and Expenditures, Schedules of Executory Contracts and Unexpired Leases and Statements of Financial Affairs (Docket No. 61), Notice of Chapter 11 Bankruptcy Case (Docket No. 62, Pages 2-3), Notice of Appearance (Docket No. 63), Notice of Chapter 11 Filing and First Day Motions (Docket No. 67)* Filed by Noticing Agent. (Vandell, Travis) (Entered: 03/17/2020) |
| 03/17/2020 | 449 (5 pgs; 4 docs) | Order Granting Motion to Appear Pro Hac Vice for James R. Murray (related doc(s): 88 Motion to Appear pro hac vice). Signed on 3/17/2020. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 07/14/2020) |
| 03/18/2020 | 101 (3 pgs; 2 docs) | Motion to Appear pro hac vice for Peter J. Keane (Attachments: # 1 Proposed Order) Filed on behalf of Notice of Appearance Creditor Official Committee of Unsecured Creditors (Keane, Peter) (Entered: 03/18/2020) |
| 03/19/2020 | 103 (13 pgs; 2 docs) | Motion re: First Motion for Supplemental Relief Authorizing the Diocese to File Certain Confidential Information Under Seal (Attachments: # 1 Exhibit A - proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 03/19/2020) |
| 03/19/2020 | 104 (2 pgs; 2 docs) | Order Granting Motion to Appear Pro Hac Vice for David A. Attisani (related doc(s): 97 Motion to Appear pro hac vice). Signed on 3/19/2020. (LaBelle, L.) (Entered: 03/20/2020) |
| 03/19/2020 | 105 (2 pgs; 2 docs) | Order Granting Motion to Appear Pro Hac Vice for Lauren Lifland (related doc(s): 98 Motion to Appear pro hac vice). Signed on 3/19/2020. (LaBelle, L.) (Entered: 03/20/2020) |
| 03/20/2020 | 106 (3 pgs) | Supplemental Certificate of Service re: Notice of Chapter 11 Bankruptcy Case (Docket No. 62, Pages 2-3). Filed by Noticing Agent. (Vandell, Travis) (Entered: 03/20/2020) |
| 03/23/2020 | 107 (106 pgs; 3 docs) | Transcript regarding Hearing Held 02/28/2020 RE: Multiple Motions. Remote electronic access to the transcript is restricted until 6/22/2020. The transcript may be viewed at the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber Christi A. Macri, Telephone number 585-613-4310. TRANSCRIPT PURCHASED BY: Scott Bogucki, Esq. of Gleichenhaus Marchese & Weishaar, 930 Convention Tower, 43 Court Street, Buff Notice of Intent to Request Redaction Deadline Due By 3/30/2020. Redaction Request Due By 4/13/2020. Redacted Transcript Submission Due By 4/23/2020. Transcript access will be restricted through 6/22/2020. . (Leidolph, J.) (Entered: 03/23/2020) |

| | | |
|---|---|---|
| 03/23/2020 | 108 (4 pgs) | Ex Parte Motion to Appear pro hac vice for James I. Stang *as counsel* Filed on behalf of Notice of Appearance Creditor Official Committee of Unsecured Creditors (Stang, James) (Entered: 03/23/2020) |
| 03/24/2020 | 109 (2 pgs; 2 docs) | Administrative Order re: appearances on motions scheduled for March 26, 2020 Signed on 3/24/2020 (Bessinger, M.) (Entered: 03/24/2020) |
| 03/24/2020 | 110 (2 pgs; 2 docs) | Order Granting Motion to Appear Pro Hac Vice for James I. Stang (related doc(s): 108 Motion to Appear pro hac vice). Signed on 3/24/2020. (LaBelle, L.) (Entered: 03/24/2020) |
| 03/24/2020 | 111 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)103 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 3/26/2020 at 10:00 AM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 103, (LaBelle, L.) (Entered: 03/24/2020) |
| 03/24/2020 | 112 (7 pgs; 4 docs) | Interim Order Authorizing Retention and Employment of Stretto as Claims Agent Nunc Pro Tunc to Petition Date (RE: related doc(s) 19 Application to Employ). Signed on 3/24/2020. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 03/24/2020) |
| 03/24/2020 | 113 | Stretto added to case (TEXT ONLY EVENT) (LaBelle, L.) (Entered: 03/24/2020) |
| 03/24/2020 | 114 (4 pgs) | Certificate of Service re: Notice of First Motion for Supplemental Relief Authorizing the Diocese to File Certain Confidential Information Under Seal (Docket No. 103). Filed by Noticing Agent. (Vandell, Travis) (Entered: 03/24/2020) |
| 03/25/2020 | 117 | UST Objection to be filed. *Limited Objection of the United States Trustee to Motion Seeking an Order Authorizing Filing Under Seal* (TEXT ONLY EVENT) (RE: related document(s)103 Generic Motion). Filed by U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 03/25/2020) |
| 03/25/2020 | 118 (2 pgs; 2 docs) | Order Granting Motion to Appear Pro Hac Vice for Peter J. Keane (related doc(s): 101 Motion to Appear pro hac vice). Signed on 3/25/2020. (LaBelle, L.) (Entered: 03/25/2020) |
| 03/25/2020 | 119 (4 pgs) | Letter on behalf of Interested Party Selective Insurance Company of New York. Filed by Attorney (Carlino, Jeffrey) (Entered: 03/25/2020) |
| 03/25/2020 | 120 (3 pgs) | BNC Certificate of Mailing. (re: related document(s)107 Transcript). Notice Date 03/25/2020. (Admin.) (Entered: 03/26/2020) |
| 03/26/2020 | 121 (2 pgs) | Notice of Appearance and Request for Notice by John A. Mueller. on behalf of Notice of Appearance Creditor Franciscan Friars - Our Lady of Angels Province, Inc.. Filed by Attorney (Mueller, John) (Entered: 03/26/2020) |
| 03/26/2020 | 122 (2 pgs) | Notice of Appearance and Request for Notice by John A. Mueller. on behalf of Notice of Appearance Creditor St. Francis High School of Athol Springs, N.Y.. Filed by Attorney (Mueller, John) (Entered: 03/26/2020) |

| | | |
|---|---|---|
| 03/26/2020 | 123 (2 pgs) | Notice of Appearance and Request for Notice by John A. Mueller. on behalf of Notice of Appearance Creditor Oblates of St. Francis DeSales. Filed by Attorney (Mueller, John) (Entered: 03/26/2020) |
| 03/26/2020 | 124 (2 pgs) | Motion to Appear pro hac vice for Robert K. Malone, Esq. Filed on behalf of Interested Party Selective Insurance Company of New York (Carlino, Jeffrey) (Entered: 03/26/2020) |
| 03/26/2020 | 125 (2 pgs) | Motion to Appear pro hac vice for William T. Corbett, Jr., Esq. Filed on behalf of Interested Party Selective Insurance Company of New York (Carlino, Jeffrey) (Entered: 03/26/2020) |
| 03/26/2020 | 126 (2 pgs) | Motion to Appear pro hac vice for Brett S. Theisen, Esq. Filed on behalf of Interested Party Selective Insurance Company of New York (Carlino, Jeffrey) (Entered: 03/26/2020) |
| 03/26/2020 | 127 (2 pgs) | Motion to Appear pro hac vice for Laura A. Brady, Esq. Filed on behalf of Interested Party Selective Insurance Company of New York (Carlino, Jeffrey) (Entered: 03/26/2020) |
| 03/26/2020 | 128 (3 pgs) | Motion to Appear pro hac vice for Dirk C. Haarhoff, Esq. Filed on behalf of Interested Party Selective Insurance Company of New York (Carlino, Jeffrey) (Entered: 03/26/2020) |
| 03/26/2020 | 129 (4 pgs) | Letter *Notice of Appearance and Request for Notice by Robert K. Malone, Esq.* on behalf of Interested Party Selective Insurance Company of New York. Filed by Attorney (Carlino, Jeffrey) (Entered: 03/26/2020) |
| 03/26/2020 | 130 (4 pgs) | Letter *Notice of Appearance and Request for Notice by William T. Corbett, Jr., Esq.* on behalf of Interested Party Selective Insurance Company of New York. Filed by Attorney (Carlino, Jeffrey) (Entered: 03/26/2020) |
| 03/26/2020 | 131 (4 pgs) | Letter *Notice of Appearance and Request for Notice by Brett S. Theisen, Esq.* on behalf of Interested Party Selective Insurance Company of New York. Filed by Attorney (Carlino, Jeffrey) (Entered: 03/26/2020) |
| 03/26/2020 | 132 (4 pgs) | Letter *Notice of Appearance and Request for Notice by Laura A. Brady, Esq.* on behalf of Interested Party Selective Insurance Company of New York. Filed by Attorney (Carlino, Jeffrey) (Entered: 03/26/2020) |
| 03/26/2020 | 133 (4 pgs) | Letter *Notice of Appearance and Request for Notice by Dirk C. Haarhoff, Esq.* on behalf of Interested Party Selective Insurance Company of New York. Filed by Attorney (Carlino, Jeffrey) (Entered: 03/26/2020) |
| 03/26/2020 | 134 | Hearing Continued(BK Motion) - Granted on an interim basis through April 14, 2020; complete answer to number 7 on Statement of Financial Affairs extended to April 30, 2020. Telephonic Appearances: Steven Boyd, Stacey Benson, Peter Starks, U.S. Trustee Joseph W. Allen, Attorney for Debtor Stephen A. Donato, Attorney for Debtor Grayson T. Walter (TEXT ONLY EVENT) (re: related document(s)103 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 4/14/2020 at 10:00 AM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 103, (Gentz, M.) (Entered: 03/26/2020) |

| | | |
|---|---|---|
| 03/26/2020 | 135 | Hearing Continued(BK Motion) - Granted on an interim basis through April 14, 2020. Telephonic Appearances: Steven Boyd, Stacey Benson, Peter Starks, U.S. Trustee Joseph W. Allen, Attorney for Debtor Stephen A. Donato, Attorney for Debtor Grayson T. Walter (TEXT ONLY EVENT) (re: related document(s)10 Motion Re: Chapter 11 First Day Motions filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 4/14/2020 at 10:00 AM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 10, (Gentz, M.) (Entered: 03/26/2020) |
| 03/26/2020 | 136 | Hearing Continued(BK Motion) - Granted on an interim basis through April 14,2020 subject to the conditions previously imposed. Telephonic Appearances: Steven Boyd, Stacey Benson, Peter Starks, U.S. Trustee Joseph W. Allen, Attorney for Debtor Stephen A. Donato, Attorney for Debtor Grayson T. Walter (TEXT ONLY EVENT) (re: related document(s)11 Motion Re: Chapter 11 First Day Motions filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 4/14/2020 at 10:00 AM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 11, (Gentz, M.) (Entered: 03/26/2020) |
| 03/26/2020 | 137 | Hearing Continued(BK Motion) - Granted on an interim basis through April 14, 2020. Telephonic Appearances: Steven Boyd, Stacey Benson, Peter Starks, U.S. Trustee Joseph W. Allen, Attorney for Debtor Stephen A. Donato, Attorney for Debtor Grayson T. Walter (TEXT ONLY EVENT) (re: related document(s)13 Motion Re: Chapter 11 First Day Motions filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 4/14/2020 at 10:00 AM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 13, (Gentz, M.) (Entered: 03/26/2020) |
| 03/26/2020 | 138 | Hearing Continued(BK Motion) - Granted on an interim basis through April 14, 2020. Telephonic Appearances: Steven Boyd, Stacey Benson, Peter Starks, U.S. Trustee Joseph W. Allen, Attorney for Debtor Stephen A. Donato, Attorney for Debtor Grayson T. Walter (TEXT ONLY EVENT) (re: related document(s)14 Motion Re: Chapter 11 First Day Motions filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 4/14/2020 at 10:00 AM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 14, (Gentz, M.) (Entered: 03/26/2020) |
| 03/26/2020 | 139 | Hearing Continued(BK Motion) - Granted on an interim basis through April 14, 2020. Telephonic Appearances: Steven Boyd, Stacey Benson, Peter Starks, U.S. Trustee Joseph W. Allen, Attorney for Debtor Stephen A. Donato, Attorney for Debtor Grayson T. Walter (TEXT ONLY EVENT) (re: related document(s)15 Motion Re: Chapter 11 First Day Motions filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 4/14/2020 at 10:00 AM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 15, (Gentz, M.) (Entered: 03/26/2020) |
| 03/26/2020 | 140 | Hearing Continued(BK Motion) - Granted on an interim basis through April 14,2020 pursuant to terms of consensual order to be submitted. Telephonic Appearances: Steven Boyd, Stacey Benson, Peter Starks, U.S. Trustee Joseph W. Allen, Attorney for Debtor Stephen A. Donato, Attorney for Debtor Grayson T. Walter (TEXT ONLY EVENT) (re: related document(s)16 Motion Re: Chapter 11 First Day Motions filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 4/14/2020 at 10:00 AM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 16, (Gentz, M.) (Entered: 03/26/2020) |
| 03/26/2020 | 141 | Hearing Continued(BK Motion) - Granted on an interim basis through April 14, 2020. Telephonic Appearances: Steven Boyd, Stacey Benson, |

| | | |
|---|---|---|
| | | Peter Starks, U.S. Trustee Joseph W. Allen, Attorney for Debtor Stephen A. Donato, Attorney for Debtor Grayson T. Walter (TEXT ONLY EVENT) (re: related document(s)17 Motion Re: Chapter 11 First Day Motions filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 4/14/2020 at 10:00 AM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 17, (Gentz, M.) (Entered: 03/26/2020) |
| 03/26/2020 | 142 | Hearing Continued(BK Motion) - Granted on an interim basis through April 14,2020 as limited by Order at Docket entry 112. Telephonic Appearances: Steven Boyd, Stacey Benson, Peter Starks, U.S. Trustee Joseph W. Allen, Attorney for Debtor Stephen A. Donato, Attorney for Debtor Grayson T. Walter (TEXT ONLY EVENT) (re: related document(s)19 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 4/14/2020 at 10:00 AM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 19, (Gentz, M.) (Entered: 03/26/2020) |
| 03/26/2020 | 143 | Hearing Continued(BK Motion) - Telephonic Appearances: Steven Boyd, Stacey Benson, Peter Starks, U.S. Trustee Joseph W. Allen, Attorney for Debtor Stephen A. Donato, Attorney for Debtor Grayson T. Walter (TEXT ONLY EVENT) (re: related document(s)20 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 4/14/2020 at 10:00 AM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 20, (Gentz, M.) (Entered: 03/26/2020) |
| 03/26/2020 | 144 (8 pgs; 3 docs) | Motion to Appear pro hac vice for Mitchell Garabedian (Attachments: # 1 Affidavit of Mitchell Garabedian in Support of Ex Parte Motion to Admit Mitchell Garabedian as Counsel Pro Hac Vice # 2 Proposed Order) Filed on behalf of Creditors Wayne Bortle, Carolyn Anderson, Gail Holler-Kennedy, Richard Brownell (Garabaedian, Mitchell) (Entered: 03/26/2020) |
| 03/26/2020 | 145 (8 pgs; 3 docs) | Motion to Appear pro hac vice for William H. Gordon (Attachments: # 1 Affidavit in Support of Pro Hac Vice Motion # 2 Proposed Order) Filed on behalf of Creditors Carolyn Anderson, Wayne Bortle, Richard Brownell, Gail Holler-Kennedy (Gordon, William) (Entered: 03/26/2020) |
| 03/26/2020 | 146 (3 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)112 Order on Application to Employ). Notice Date 03/26/2020. (Admin.) (Entered: 03/27/2020) |
| 03/26/2020 | 147 (6 pgs) | BNC Certificate of Mailing - Order (re: related document(s)112 Order on Application to Employ). Notice Date 03/26/2020. (Admin.) (Entered: 03/27/2020) |
| 03/26/2020 | 148 (3 pgs) | BNC Certificate of Mailing - Order (re: related document(s)109 Order (Generic)). Notice Date 03/26/2020. (Admin.) (Entered: 03/27/2020) |
| 03/27/2020 | 149 (2 pgs) | Notice of Appearance and Request for Notice by John A. Mueller. on behalf of Notice of Appearance Creditor The Eudists - Congregation of Jesus and Mary, Inc.. Filed by Attorney (Mueller, John) (Entered: 03/27/2020) |
| 03/27/2020 | 150 (2 pgs; 2 docs) | Order Granting Motion to Appear Pro Hac Vice for Jean-Paul Jaillet (related doc(s): 91 Motion to Appear pro hac vice). Signed on 3/27/2020. (LaBelle, L.) (Entered: 03/27/2020) |

| | | |
|---|---|---|
| 03/27/2020 | 151 (2 pgs; 2 docs) | Order Granting Motion to Appear Pro Hac Vice for Craig Goldblatt (related doc(s): 90 Motion to Appear pro hac vice). Signed on 3/27/2020. (LaBelle, L.) (Entered: 03/27/2020) |
| 03/29/2020 | 152 (3 pgs) | BNC Certificate of Mailing - Order (re: related document(s)151 Order on Motion to Appear pro hac vice). Notice Date 03/29/2020. (Admin.) (Entered: 03/30/2020) |
| 03/30/2020 | 153 | Attorney Craig Goldblatt for The Continental Insurance Company added to case (TEXT ONLY EVENT) (LaBelle, L.) (Entered: 03/30/2020) |
| 03/30/2020 | 155 | Richard Brownell rep by , Mitchell Garabaedian added to case (TEXT ONLY EVENT) (LaBelle, L.) (Entered: 03/30/2020) |
| 03/30/2020 | 156 (3 pgs; 2 docs) | Order Granting Motion to Appear Pro Hac Vice for William H. Gordon (related doc(s): 145 Motion to Appear pro hac vice). Signed on 3/30/2020. (LaBelle, L.) (Entered: 03/30/2020) |
| 03/30/2020 | 157 (3 pgs; 2 docs) | Order Granting Motion to Appear Pro Hac Vice for Mitchell Garabedian (related doc(s): 144 Motion to Appear pro hac vice). Signed on 3/30/2020. (LaBelle, L.) (Entered: 03/30/2020) |
| 03/31/2020 | 158 (9 pgs; 2 docs) | Ex Parte Motion to Extend Deadline to File Schedules or Provide Required Information *(Ex Parte Motion for Entry of an Order Pursuant to Bankruptcy Rules 1007(c) and 9006(b)(1) Extending Time to File Schedules of Assets and Liabilities, Schedules of Current Income and Expenditures, Schedules of Executory Contracts and Unexpired Leases and Statements of Financial Affairs)* (Attachments: # 1 Exhibit A - proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 03/31/2020) |
| 03/31/2020 | 159 | Statement Adjourning 341(a) Meeting of Creditors. (TEXT ONLY EVENT) *Due to the public health situation, the 341(a) meeting of creditors will NOT be held on April 7th but is adjourned to May 12, 2020 at 9:30am*. 341(a) meeting to be held on 5/12/2020 at 09:30 AM at Buffalo 341 - (UST) Olympic Towers. Filed by U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 03/31/2020) |
| 03/31/2020 | 160 | Statement Adjourning 341(a) Meeting of Creditors. (TEXT ONLY EVENT) *Due to the public health situation, the 341(a) meeting of creditors will NOT be held on April 7th but is adjourned to May 12, 2020 at 9:30am*. 341(a) meeting to be held on 5/12/2020 at 09:30 AM at Buffalo 341 - (UST). Filed by U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 03/31/2020) |
| 03/31/2020 | 161 (3 pgs; 2 docs) | Order Granting Motion To Extend Deadline to File Schedules or Provide Required Information (RE: related doc(s) 158 Motion to Extend Deadline to File Schedules). Signed on 3/31/2020. (Wood, M.) (Entered: 03/31/2020) |
| 04/01/2020 | 162 (3 pgs) | Motion to Appear pro hac vice for Selective Insurance Company of New York (formerly known as Exchange Mutual Insurance Company and incorrectly named in the Complaint as Selective Insurance Company of America) Filed on behalf of Interested Party Selective Insurance Company of New York (Haarhoff, Dirk) (Entered: 04/01/2020) |

| | | |
|---|---|---|
| 04/01/2020 | 163 (67 pgs; 3 docs) | Motion for Relief from Stay re: to Amend Complaint and Resume Declaratory Judgment Action Regarding Insurance Coverage for Sexual Abuse Claims. Fee Amount $ 181. (Attachments: # 1 Exhibits A-D # 2 Affidavit of Service) Filed on behalf of Notice of Appearance Creditor The Continental Insurance Company (Dove, Jeffrey) (Entered: 04/01/2020) |
| 04/01/2020 | 164 | Receipt of Statutory Fee for Motion for Relief From Stay( 1-20-10322-CLB) [motion,mrlfsty] ( 181.00). Receipt #A13771071, Amount Received $ 181.00. (U.S. Treasury) (Entered: 04/01/2020) |
| 04/01/2020 | 165 (2 pgs; 2 docs) | Motion to Appear pro hac vice for Brett S. Theisen on behalf of Interested Party Selective Insurance Company of New York. (Attachments: # 1 Proposed Order) Filed by Attorney (Theisen, Brett) (Entered: 04/01/2020) |
| 04/01/2020 | 166 (2 pgs; 2 docs) | Motion to Appear pro hac vice for Robert K. Malone on behalf of Interested Party Selective Insurance Company of New York. (Attachments: # 1 Proposed Order) Filed by Attorney (Malone, Robert) (Entered: 04/01/2020) |
| 04/01/2020 | 167 (23 pgs; 3 docs) | Motion re: Notice of Motion and Motion for Entry of an Order Authorizing the Retention and Compensation of Certain Professionals in Ordinary Course of Business (Attachments: # 1 Exhibit A - proposed Order # 2 Exhibit B - List of Ordinary Course Professionals) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 04/01/2020) |
| 04/01/2020 | 168 (2 pgs) | Amended Motion. *Reason for Amended Motion: Updating the date of the hearing (amended notice of motion to retain ordinary course professionals)* (related doc(s): 167 Generic Motion) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 04/01/2020) |
| 04/02/2020 | 169 (2 pgs) | Letter *(Notice of Adjournment of Meeting of Creditors to be Held Pursuant to Section 341 of the Bankruptcy Code)* on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s) 38 341 Assignment, 62 Letter, 160 Statement Adjourning Meeting of Creditors (Manual)) Filed by Attorney (Donato, Stephen) (Entered: 04/02/2020) |
| 04/02/2020 | 170 (4 pgs) | Letter on behalf of Interested Party Selective Insurance Company of New York. Filed by Attorney (Shelton, Judith) (Entered: 04/02/2020) |
| 04/02/2020 | 171 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)163 Motion for Relief From Stay filed by Notice of Appearance Creditor The Continental Insurance Company). Hearing to be held on 4/27/2020 at 01:00 PM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 163, (LaBelle, L.) (Entered: 04/02/2020) |
| 04/02/2020 | 173 (2 pgs; 2 docs) | Motion to Appear pro hac vice for Laura A. Brady on behalf of Interested Party Selective Insurance Company of New York. (Attachments: # 1 Proposed Order) Filed by Attorney (Brady, Laura) (Entered: 04/02/2020) |
| 04/02/2020 | 174 (2 pgs; 2 docs) | Motion to Appear pro hac vice for William T. Corbett, Jr. on behalf of Interested Party Selective Insurance Company of New York. |

| | | |
|---|---|---|
| | | (Attachments: # 1 Proposed Order) Filed by Attorney (Corbett, William) (Entered: 04/02/2020) |
| 04/02/2020 | 175 (4 pgs) | BNC Certificate of Mailing - Order (re: related document(s)161 Order on Motion to Extend Deadline to File Schedules). Notice Date 04/02/2020. (Admin.) (Entered: 04/03/2020) |
| 04/03/2020 | 176 (2 pgs; 2 docs) | Order Granting Motion to Appear Pro Hac Vice for Robert K. Malone (related doc(s): 166 Motion to Appear pro hac vice). Signed on 4/3/2020. (LaBelle, L.) (Entered: 04/03/2020) |
| 04/03/2020 | 177 (2 pgs; 2 docs) | Order Granting Motion to Appear Pro Hac Vice for Brett S. Theisen (related doc(s): 165 Motion to Appear pro hac vice). Signed on 4/3/2020. (LaBelle, L.) (Entered: 04/03/2020) |
| 04/03/2020 | 178 (2 pgs; 2 docs) | Order Granting Motion to Appear Pro Hac Vice for Dirk C. Haarhoff (related doc(s): 162 Motion to Appear pro hac vice). Signed on 4/3/2020. (LaBelle, L.) (Entered: 04/03/2020) |
| 04/03/2020 | 179 (2 pgs; 2 docs) | Order Granting Motion to Appear Pro Hac Vice for Laura A. Brady (related doc(s): 173 Motion to Appear pro hac vice). Signed on 4/3/2020. (LaBelle, L.) (Entered: 04/03/2020) |
| 04/03/2020 | 180 (2 pgs; 2 docs) | Order Granting Motion to Appear Pro Hac Vice for William T. Corbett, Jr. (related doc(s): 174 Motion to Appear pro hac vice). Signed on 4/3/2020. (LaBelle, L.) (Entered: 04/03/2020) |
| 04/03/2020 | 181 (8 pgs) | Certificate of Service re: Order Pursuant to Bankruptcy Rules 1007(c) and 9006(b)(1) Extending the Time to File Schedules of Assets and Liabilities, Schedules of Current Income and Expenditures, Schedules of Executory Contracts and Unexpired Leases and Statements of Financial Affairs (Docket No. 161). *Motion for Entry of an Order Authorizing the Retention and Compensation of Certain Professionals in the Ordinary Course of Business (Docket No. 167, Pages 3-23), Amended Notice of Motion for Entry of an Order Authorizing the Retention and Compensation of Certain Professionals in the Ordinary Course of Business (Docket No. 168), Joint Motion for Order Approving Stipulation Staying Further Proceedings in Adversary Proceeding Against Catholic Mutual (Docket No. 20, Case No. 20-01009), Order Approving Stipulation to Stay Further Proceedings in Adversary Proceeding Against Catholic Mutual (Docket No. 23, Case No. 20-01009)* Filed by Noticing Agent. (Vandell, Travis) (Entered: 04/03/2020) |
| 04/06/2020 | 182 (2 pgs; 2 docs) | Motion to Appear pro hac vice for Jin Yan (Attachments: # 1 Proposed Order) Filed on behalf of Interested Party Catholic Mutual Relief Society of America (Yan, Jin) (Entered: 04/06/2020) |
| 04/06/2020 | 183 (17 pgs; 3 docs) | Ex Parte Application to Employ **Bond, Schoeneck & King,PLLC** as **Attorneys for Debtor**. (Attachments: # 1 Exhibit A - proposed Order # 2 Exhibit B - Sullivan Declaration) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Sullivan, Charles) (Entered: 04/06/2020) |

| | | |
|---|---|---|
| 04/06/2020 | 184 (7 pgs; 4 docs) | Second Interim Order Authorizing the Diocese to Pay Prepetition Compensation and Reimbursable Employee Expenses, Pay and Honor Medical and Other Benefits and Continue Employee Benefit Programs (RE: related doc(s) 11 Motion Re: Chapter 11 First Day Motions). Signed on 4/6/2020. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 04/06/2020) |
| 04/06/2020 | 185 (16 pgs; 3 docs) | Ex Parte Application to Employ **Phoenix Management Services, LLC** as **Financial Advisor**. (Attachments: # 1 Exhibit A - proposed Order # 2 Exhibit B - Szekelyi Declaration) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Sullivan, Charles) (Entered: 04/06/2020) |
| 04/06/2020 | 186 (7 pgs; 4 docs) | Second Interim Order Authorizing Retention and Employment of Stretto as Noticing Agent Nunc Pro Tunc to Petition Date (RE: related doc(s) 19 Application to Employ). Signed on 4/6/2020. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 04/06/2020) |
| 04/06/2020 | 187 (6 pgs; 4 docs) | Interim Order Authorizing the Diocese to File Certain Certificates of Service Under Seal and Granting Authority to Omit Certain Information from The Statement of Financial Affairs (RE: related doc(s) 9 Motion Re: Chapter 11 First Day Motions). Signed on 4/6/2020. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 04/06/2020) |
| 04/06/2020 | 188 (6 pgs; 4 docs) | Second Interim Order Authorizing the Diocese to Honor Prepetition Insurance Premium Financing Agreements and Enter Into New Premium Financing Agreements in the Ordinary Course of Business (RE: related doc(s) 17 Motion Re: Chapter 11 First Day Motions). Signed on 4/6/2020. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 04/06/2020) |
| 04/06/2020 | 189 (7 pgs; 4 docs) | Second Interim Order Authorizing The Diocese to Pay Prepetition Taxes and Regulatory Fees (RE: related doc(s) 15 Motion Re: Chapter 11 First Day Motions). Signed on 4/6/2020. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 04/06/2020) |
| 04/06/2020 | 190 (7 pgs; 4 docs) | Second Interim Order Authorizing the Continued Maintenance of The Diocese's Self-Insurance Programs and Authorizing the Payment of Prepetition Obligations in Respect Thereof (RE: related doc(s) 13 Motion Re: Chapter 11 First Day Motions). Signed on 4/6/2020. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 04/06/2020) |
| 04/06/2020 | 191 (7 pgs; 4 docs) | Second Interim Order Authorizing the Use Of Cash Collateral and Granting Adequate Protection (RE: related doc(s) 10 Motion Re: Chapter 11 First Day Motions). Signed on 4/6/2020. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 04/06/2020) |
| 04/06/2020 | 192 (8 pgs; 4 docs) | Second Interim Order Authorizing, But Not Directing, The Diocese to Continue Using Existing Bank Accounts, Banking Practices and Business Forms, Maintain Investment Accounts and Practices and Continue Using Payment Cards and Granting Limited Relief from the Requirements of Bankruptcy Code Section 345(b) (RE: related doc(s) 14 Motion Re: Chapter 11 First Day Motions). Signed on 4/6/2020. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 04/06/2020) |
| 04/06/2020 | 193 (8 pgs; 4 docs) | Second Interim Order Prohibiting Utility Companies from Altering, Refusing or Discontinuing Service on Account of Prepetition Amounts Due, Determining Adequate Assurance of Payment for Post-Petition Utility Services under 11 U.S.C. Section 366 and Establishing Procedures for Determining Adequate Assurance of Payment (RE: related doc(s) 16 |

| | | |
|---|---|---|
| | | Motion Re: Chapter 11 First Day Motions). Signed on 4/6/2020. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 04/06/2020) |
| 04/06/2020 | 194 (13 pgs) | Certificate of Service re: Notice of Adjournment of Meeting of Creditors to be Held Pursuant to Section 341 of the Bankruptcy Code (Docket No. 169). Filed by Noticing Agent. (Vandell, Travis) (Entered: 04/06/2020) |
| 04/06/2020 | 195 (20 pgs) | Ex Parte Application to Employ **Pachulski Stang Ziehl & Jones LLP** as **Counsel to the Official Committee of Unsecured Creditors effective as of March 12, 2020**. Filed on behalf of Notice of Appearance Creditor Official Committee of Unsecured Creditors (Scharf, Ilan) (Entered: 04/06/2020) |
| 04/07/2020 | 197 (2 pgs; 2 docs) | Motion to Appear pro hac vice for Daniel J. Schufreider (Attachments: # 1 Proposed Order) Filed on behalf of Interested Party Catholic Mutual Relief Society of America (Schufreider, Daniel) (Entered: 04/07/2020) |
| 04/07/2020 | 198 (2 pgs; 2 docs) | Motion to Appear pro hac vice for Everett J. Cygal (Attachments: # 1 CYGAL Proposed Order) Filed on behalf of Interested Party Catholic Mutual Relief Society of America (Schufreider, Daniel) (Entered: 04/07/2020) |
| 04/07/2020 | 199 (2 pgs; 2 docs) | Motion to Appear pro hac vice for David M. Spector (Attachments: # 1 SPECTOR Proposed Order) Filed on behalf of Interested Party Catholic Mutual Relief Society of America (Schufreider, Daniel) (Entered: 04/07/2020) |
| 04/07/2020 | 200 | Hearing-Schedule Update (TEXT ONLY EVENT) (re: related document(s)9 Motion Re: Chapter 11 First Day Motions filed by Debtor The Diocese of Buffalo, N.Y., 53 Order on Motion Re: Chapter 11 First Day Motions, 67 Notice filed by Debtor The Diocese of Buffalo, N.Y., 89 Certificate of Service filed by Debtor The Diocese of Buffalo, N.Y., 187 Order on Motion Re: Chapter 11 First Day Motions). Hearing to be held on 4/14/2020 at 10:00 AM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 9, (LaBelle, L.) (Entered: 04/07/2020) |
| 04/07/2020 | 201 (2 pgs; 2 docs) | Order Granting Motion to Appear Pro Hac Vice for Jin Yan (related doc(s): 182 Motion to Appear pro hac vice). Signed on 4/7/2020. (LaBelle, L.) (Entered: 04/07/2020) |
| 04/08/2020 | 203 (3 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)184 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 04/08/2020. (Admin.) (Entered: 04/09/2020) |
| 04/08/2020 | 204 (3 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)186 Order on Application to Employ). Notice Date 04/08/2020. (Admin.) (Entered: 04/09/2020) |
| 04/08/2020 | 205 (3 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)187 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 04/08/2020. (Admin.) (Entered: 04/09/2020) |
| 04/08/2020 | 206 (3 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)188 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 04/08/2020. (Admin.) (Entered: 04/09/2020) |

| | | |
|---|---|---|
| 04/08/2020 | 207 (3 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)189 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 04/08/2020. (Admin.) (Entered: 04/09/2020) |
| 04/08/2020 | 208 (3 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)190 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 04/08/2020. (Admin.) (Entered: 04/09/2020) |
| 04/08/2020 | 209 (3 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)191 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 04/08/2020. (Admin.) (Entered: 04/09/2020) |
| 04/08/2020 | 210 (3 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)192 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 04/08/2020. (Admin.) (Entered: 04/09/2020) |
| 04/08/2020 | 211 (3 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)193 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 04/08/2020. (Admin.) (Entered: 04/09/2020) |
| 04/08/2020 | 212 (6 pgs) | BNC Certificate of Mailing - Order (re: related document(s)184 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 04/08/2020. (Admin.) (Entered: 04/09/2020) |
| 04/08/2020 | 213 (6 pgs) | BNC Certificate of Mailing - Order (re: related document(s)186 Order on Application to Employ). Notice Date 04/08/2020. (Admin.) (Entered: 04/09/2020) |
| 04/08/2020 | 214 (5 pgs) | BNC Certificate of Mailing - Order (re: related document(s)187 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 04/08/2020. (Admin.) (Entered: 04/09/2020) |
| 04/08/2020 | 215 (5 pgs) | BNC Certificate of Mailing - Order (re: related document(s)188 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 04/08/2020. (Admin.) (Entered: 04/09/2020) |
| 04/08/2020 | 216 (6 pgs) | BNC Certificate of Mailing - Order (re: related document(s)189 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 04/08/2020. (Admin.) (Entered: 04/09/2020) |
| 04/08/2020 | 217 (6 pgs) | BNC Certificate of Mailing - Order (re: related document(s)190 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 04/08/2020. (Admin.) (Entered: 04/09/2020) |
| 04/08/2020 | 218 (6 pgs) | BNC Certificate of Mailing - Order (re: related document(s)191 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 04/08/2020. (Admin.) (Entered: 04/09/2020) |
| 04/08/2020 | 219 (7 pgs) | BNC Certificate of Mailing - Order (re: related document(s)192 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 04/08/2020. (Admin.) (Entered: 04/09/2020) |

| | | |
|---|---|---|
| 04/08/2020 | 220 (7 pgs) | BNC Certificate of Mailing - Order (re: related document(s)193 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 04/08/2020. (Admin.) (Entered: 04/09/2020) |
| 04/09/2020 | 221 (3 pgs; 2 docs) | Deficiency Notice. (re: related document(s)167 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y., 168 Amended Motion filed by Debtor The Diocese of Buffalo, N.Y.). (LaBelle, L.) (Entered: 04/09/2020) |
| 04/09/2020 | 222 | Hearing Set(BK Motion) (re: related document(s)167 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y., 168 Amended Motion filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 4/14/2020 at 10:00 AM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 167, (LaBelle, L.) (Entered: 04/09/2020) |
| 04/10/2020 | 223 (5 pgs; 2 docs) | Letter Adjourning Matter. *Requested Adjourned Date: 5/6/2020 - Notice of Adjournment of Motion for Relief from the Automatic Stay to Amend Complaint and Resume Declaratory Judgment Action Regarding Insurance Coverage for Sexual Abuse Claims,* on behalf of Notice of Appearance Creditor The Continental Insurance Company. (RE: related document(s)163 Motion for Relief From Stay) (Attachments: # 1 Affidavit of Service) Filed by Attorney (Dove, Jeffrey) (Entered: 04/10/2020) |
| 04/10/2020 | 224 (5 pgs; 2 docs) | Objection to *Motion. Limited Objection of the United States Trustee to Motion for Entry of an Order Authorizing the Retention and Compensation of Certain Professionals in the Ordinary Course of Business* (related document 167 Generic Motion). (Attachments: # 1 Certificate of Service) Filed on behalf of U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 04/10/2020) |
| 04/10/2020 | 225 (2 pgs; 2 docs) | Order Granting Motion to Appear Pro Hac Vice for Daniel J. Schufreider (related doc(s): 197 Motion to Appear pro hac vice). Signed on 4/10/2020. (LaBelle, L.) (Entered: 04/10/2020) |
| 04/10/2020 | 226 (1 pg) | Supplemental Certificate of Service re: Notice of First Motion for Supplemental Relief Authorizing the Diocese to File Certain Confidential Information Under Seal (Docket No. 103). Filed by Noticing Agent. (Vandell, Travis) (Entered: 04/10/2020) |
| 04/11/2020 | 227 (10 pgs) | Certificate of Service re: Second Interim Order Authorizing the Diocese to (A) Pay Prepetition Compensation and Reimbursable Employee Expenses, (B) Pay and Honor Medical and Other Benefits (Docket No. 184, Pages 1-4, 6), Second Interim Order Authorizing Retention and Appointment of Stretto as Noticing Agent. *Nunc Pro Tunc to the Petition Date (Docket No. 186, Pages 1-4, 6), Interim Order Authorizing the Diocese to File Certain Certificates of Service Under Seal and Granting Authority to Omit Certain Information From the Statement of Financial Affairs (Docket No. 187, Pages 1-3, 5), Second Interim Order Authorizing the Diocese to (I) Honor Prepetition Insurance Premium Financing Agreements and (II) Enter Into New Premium Financing Agreements in the Ordinary Course of Business (Docket No. 188, Pages 1-3, 5), Second Interim Order Authorizing the Diocese to Pay Prepetition Taxes and Regulatory Fees (Docket No. 189, Pages 1-4, 6), Second Interim Order (I) Authorizing the Continued Maintenance of the Dioceses Self-Insurance Programs; and (II) Authorizing the Payment of Prepetition Obligations in Respect Thereof (Docket No. 190, Pages 1-4, 6), Second Interim Order (A) Authorizing* |

| | | |
|---|---|---|
| | | *the Use of Cash Collateral, and (B) Granting Adequate Protection (Docket No. 191, Pages 1-4, 6), Second Interim Order (A) Authorizing, but Not Directing, the Diocese to (I) Continue Using Existing Bank Accounts, Banking Practices and Business Forms, (II) Maintain Investment Accounts and Practices, and (II) Maintain Investment Accounts and Practices, and (III) Continue Using Payment Cards, and (B) Granting Limited Relief From the Requirements of Bankruptcy Code Section 345(b) (Docket No. 192, Pages 1-5, 7), Second Interim Order (A) Prohibiting Utility Companies From Altering, Refusing or Discontinuing Service on Account of Prepetition Amounts Due, (B) Determining Adequate Assurance of Payment for Post-Petition Utility Services Under 11 U.S.C. § 366, and (C) Establishing Procedures for Determining Adequate Assurance of Payment (Docket No. 193, Pages 1-5, 7)* Filed by Noticing Agent. (Vandell, Travis) (Entered: 04/11/2020) |
| 04/11/2020 | 228 (120 pgs; 6 docs) | 2016B Disclosure of Compensation of Attorney for Debtor , Amended Schedules and/or Statements filed: Form 202 - Declaration for Non-Individual Debtors, Schedule A-B, Schedule D, Schedule E-F, Schedule G, Schedule H, Summary of Assets and Liabilities, Statement of Financial Affairs, Attorney Disclosure Statement., Corporate Ownership Statement., Equity Security Holders on behalf of Debtor The Diocese of Buffalo, N.Y.. (Attachments: # 1 Statement of Financial Affairs # 2 List of Equity Security Holders # 3 Disclosure of Compensation # 4 Corporate Ownership Statement # 5 Cover Sheet) Filed by Attorney (Donato, Stephen) (Entered: 04/11/2020) |
| 04/11/2020 | 229 (4 pgs) | BNC Certificate of Mailing. (re: related document(s)221 Deficiency Notice). Notice Date 04/11/2020. (Admin.) (Entered: 04/12/2020) |
| 04/13/2020 | 230 (2 pgs; 2 docs) | Motion to Appear pro hac vice for Everett J. Cygal (Attachments: # 1 Proposed Order) Filed on behalf of Interested Party Catholic Mutual Relief Society of America (Cygal, Everett) (Entered: 04/13/2020) |
| 04/13/2020 | 248 (7 pgs) | Letter from James Paul Arlotta. (LaBelle, L.) (Entered: 04/15/2020) |
| 04/14/2020 | 231 (5 pgs) | Certificate of Service re: Ex Parte Application for Entry of an Order Authorizing the Employment and Retention of Bond, Schoeneck & King, PLLC as Counsel to the Diocese (Docket No. 183), Ex Parte Application for Entry of an Order Authorizing the Retention of Phoenix Management Services, LLC, as the Financial Advisor. *to the Diocese (Docket No. 185), Order Approving Extension of Deadline for Defendant Selective Insurance Company of New York to Respond to Complaint (Docket No. 60, Case No. 20-01009)* Filed by Noticing Agent. (Vandell, Travis) (Entered: 04/14/2020) |
| 04/14/2020 | 232 (1 pg) | Certificate of Service re: Schedules of Assets and Liabilities for the Diocese of Buffalo, N.Y. (Case No. 20-10322) (Docket No. 228). Filed by Noticing Agent. (Vandell, Travis) (Entered: 04/14/2020) |
| 04/14/2020 | 234 | Hearing-Schedule Update (TEXT ONLY EVENT) (re: related document(s)163 Motion for Relief From Stay filed by Notice of Appearance Creditor The Continental Insurance Company). Telephonic Hearing to be held on 5/6/2020 at 02:00 PM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 163, (Gentz, M.) (Entered: 04/14/2020) |

| | | |
|---|---|---|
| 04/14/2020 | 235 | Hearing Held - Superceded by filing of motion - Document # 103. Telephonic Appearances: S. Donato, G. Walter, S. Bugucki, J. Allen, R. Malone, W. Corbett, J. Shelton, C. Sullivan, S. Boyd, S. Benson, M. Garabaedian, I. Scharf, C. Mendolera, R. Szekelyi (TEXT ONLY EVENT) (re: related document(s)9 Motion Re: Chapter 11 First Day Motions filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 04/15/2020) |
| 04/14/2020 | 236 | Hearing Continued(BK Motion) - Telephonic Appearances: S. Donato, G. Walter, S. Bugucki, J. Allen, R. Malone, W. Corbett, J. Shelton, C. Sullivan, S. Boyd, S. Benson, M. Garabaedian, I. Scharf, C. Mendolera, R. Szekelyi (TEXT ONLY EVENT) (re: related document(s)167 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y., 168 Amended Motion filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 4/28/2020 at 02:00 PM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 167, (Gentz, M.) (Entered: 04/15/2020) |
| 04/14/2020 | 237 | Hearing Held - GRANTED; order to be submitted. Telephonic Appearances: S. Donato, G. Walter, S. Bugucki, J. Allen, R. Malone, W. Corbett, J. Shelton, C. Sullivan, S. Boyd, S. Benson, M. Garabaedian, I. Scharf, C. Mendolera, R. Szekelyi (TEXT ONLY EVENT) (re: related document(s)103 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 04/15/2020) |
| 04/14/2020 | 238 | Hearing Held - Approval of employment of Stretto is limited to that of noticing agent only; balance of application held in abeyance. Telephonic Appearances: S. Donato, G. Walter, S. Bugucki, J. Allen, R. Malone, W. Corbett, J. Shelton, C. Sullivan, S. Boyd, S. Benson, M. Garabaedian, I. Scharf, C. Mendolera, R. Szekelyi (TEXT ONLY EVENT) (re: related document(s)20 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 04/15/2020) |
| 04/14/2020 | 239 | Hearing Held - Approval of employment of Stretto is limited to that of noticing agent only; balance of application held in abeyance. Telephonic Appearances: S. Donato, G. Walter, S. Bugucki, J. Allen, R. Malone, W. Corbett, J. Shelton, C. Sullivan, S. Boyd, S. Benson, M. Garabaedian, I. Scharf, C. Mendolera, R. Szekelyi (TEXT ONLY EVENT) (re: related document(s)19 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). Modified on 4/15/2020 (Gentz, M.). (Entered: 04/15/2020) |
| 04/14/2020 | 240 | Hearing Held - Consensual order to be submitted. Telephonic Appearances: S. Donato, G. Walter, S. Bugucki, J. Allen, R. Malone, W. Corbett, J. Shelton, C. Sullivan, S. Boyd, S. Benson, M. Garabaedian, I. Scharf, C. Mendolera, R. Szekelyi (TEXT ONLY EVENT) (re: related document(s)11 Motion Re: Chapter 11 First Day Motions filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 04/15/2020) |
| 04/14/2020 | 241 | Hearing Held - Approved on final basis; order to be submitted. Telephonic Appearances: S. Donato, G. Walter, S. Bugucki, J. Allen, R. Malone, W. Corbett, J. Shelton, C. Sullivan, S. Boyd, S. Benson, M. Garabaedian, I. Scharf, C. Mendolera, R. Szekelyi (TEXT ONLY EVENT) (re: related document(s)17 Motion Re: Chapter 11 First Day Motions filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 04/15/2020) |

| | | |
|---|---|---|
| 04/14/2020 | 242 | Hearing Continued(BK Motion) - Interim order granted; hearing on final order set for 5/20 at 1 pm. Telephonic Appearances: S. Donato, G. Walter, S. Bugucki, J. Allen, R. Malone, W. Corbett, J. Shelton, C. Sullivan, S. Boyd, S. Benson, M. Garabaedian, I. Scharf, C. Mendolera, R. Szekelyi (TEXT ONLY EVENT) (re: related document(s)10 Motion Re: Chapter 11 First Day Motions filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 5/20/2020 at 01:00 PM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 10, (Gentz, M.) (Entered: 04/15/2020) |
| 04/14/2020 | 243 | Hearing Held - Approved on a final basis; order to be submitted. Telephonic Appearances: S. Donato, G. Walter, S. Bugucki, J. Allen, R. Malone, W. Corbett, J. Shelton, C. Sullivan, S. Boyd, S. Benson, M. Garabaedian, I. Scharf, C. Mendolera, R. Szekelyi (TEXT ONLY EVENT) (re: related document(s)16 Motion Re: Chapter 11 First Day Motions filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 04/15/2020) |
| 04/14/2020 | 244 (2 pgs; 2 docs) | Order Granting Motion to Appear Pro Hac Vice for Everett J. Cygal (related doc(s): 230 Motion to Appear pro hac vice). Signed on 4/14/2020. (LaBelle, L.) (Entered: 04/15/2020) |
| 04/14/2020 | 245 | Hearing Held - Approved on a final basis; order to be submitted. Telephonic Appearances: S. Donato, G. Walter, S. Bugucki, J. Allen, R. Malone, W. Corbett, J. Shelton, C. Sullivan, S. Boyd, S. Benson, M. Garabaedian, I. Scharf, C. Mendolera, R. Szekelyi (TEXT ONLY EVENT) (re: related document(s)15 Motion Re: Chapter 11 First Day Motions filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 04/15/2020) |
| 04/14/2020 | 246 | Hearing Continued(BK Motion) - Interim order granted; adj to 5/20 at 1 pm. Telephonic Appearances: S. Donato, G. Walter, S. Bugucki, J. Allen, R. Malone, W. Corbett, J. Shelton, C. Sullivan, S. Boyd, S. Benson, M. Garabaedian, I. Scharf, C. Mendolera, R. Szekelyi (TEXT ONLY EVENT) (re: related document(s)14 Motion Re: Chapter 11 First Day Motions filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 5/20/2020 at 01:00 PM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 14, (Gentz, M.) (Entered: 04/15/2020) |
| 04/14/2020 | 247 | Hearing Held - Final order to be submitted. Telephonic Appearances: S. Donato, G. Walter, S. Bugucki, J. Allen, R. Malone, W. Corbett, J. Shelton, C. Sullivan, S. Boyd, S. Benson, M. Garabaedian, I. Scharf, C. Mendolera, R. Szekelyi (TEXT ONLY EVENT) (re: related document(s)13 Motion Re: Chapter 11 First Day Motions filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 04/15/2020) |
| 04/17/2020 | 249 (3 pgs) | Supplemental Certificate of Service re: Order Pursuant to Bankruptcy Rules 1007(c) and 9006(b)(1) Extending the Time to File Schedules of Assets and Liabilities, Schedules of Current Income and Expenditures, Schedules of Executory Contracts and Unexpired Leases and Statements of Financial Affairs (Docket No. 161). *Notice of Adjournment of Meeting of Creditors to be Held Pursuant to Section 341 of the Bankruptcy Code (Docket No. 169)* Filed by Noticing Agent. (Vandell, Travis) (Entered: 04/17/2020) |

| | | |
|---|---|---|
| 04/21/2020 | 250 (8 pgs; 4 docs) | Final Order Authorizing the Diocese to Pay Prepetition Compensation and Reimbursable Employee Expenses, Pay and Honor Medical and Other Benefits and Continue Employee Benefit Programs (RE: related doc(s) 11 Motion Re: Chapter 11 First Day Motions). Signed on 4/21/2020. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 04/21/2020) |
| 04/21/2020 | 251 (6 pgs; 4 docs) | Final Order Authorizing the Diocese to Honor Prepetition Insurance Premium Financing Agreements and Enter Into New Premium Financing Agreements in the Ordinary Course of Business (RE: related doc(s) 17 Motion Re: Chapter 11 First Day Motions). Signed on 4/21/2020. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 04/21/2020) |
| 04/21/2020 | 252 (4 pgs; 2 docs) | Final Order Authorizing The Diocese to Pay Prepetition Taxes and Regulatory Fees (RE: related doc(s) 15 Motion Re: Chapter 11 First Day Motions). Signed on 4/21/2020. (LaBelle, L.) (Entered: 04/21/2020) |
| 04/21/2020 | 253 (8 pgs; 4 docs) | Final Order Authorizing the Continued Maintenance of The Diocese's Self-Insurance Programs and Authorizing the Payment of Prepetition Obligations in Respect Thereof (RE: related doc(s) 13 Motion Re: Chapter 11 First Day Motions). Signed on 4/21/2020. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 04/21/2020) |
| 04/21/2020 | 254 (5 pgs; 2 docs) | Final Order Authorizing Retention and Employment of Stretto as Noticing Agent Nunc Pro Tunc to the Petition Date (RE: related doc(s) 19 Application to Employ). Signed on 4/21/2020. (LaBelle, L.) (Entered: 04/21/2020) |
| 04/21/2020 | 255 (8 pgs; 4 docs) | Third Interim Order Authorizing, But Not Directing, The Diocese to Continue Using Existing Bank Accounts, Banking Practices and Business Forms, Maintain Investment Accounts and Practices and Continue Using Payment Cards and Granting Limited Relief from the Requirements of Bankruptcy Code Section 345(b) (RE: related doc(s) 14 Motion Re: Chapter 11 First Day Motions). Signed on 4/21/2020. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 04/21/2020) |
| 04/21/2020 | 256 (4 pgs; 2 docs) | Final Order Authorizing the Diocese to File Portions of the Statement of Financial Affairs and Certain Certificates of Service Under Seal (RE: related doc(s) 103 Generic Motion). Signed on 4/21/2020. (LaBelle, L.) (Entered: 04/21/2020) |
| 04/21/2020 | 257 (16 pgs; 4 docs) | Final Order Prohibiting Utility Companies from Altering, Refusing or Discontinuing Service on Account of Prepetition Amounts Due, Determining Adequate Assurance of Payment for Post-Petition Utility Services under 11 U.S.C. Section 366 and Establishing Procedures for Determining Adequate Assurance of Payment (RE: related doc(s) 16 Motion Re: Chapter 11 First Day Motions). Signed on 4/21/2020. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 04/21/2020) |
| 04/22/2020 | 258 (17 pgs; 3 docs) | Ex Parte Application to Employ **Blank Rome, LLP** as **Special Insurance Counsel**. (Attachments: # 1 Exhibit A - proposed Order # 2 Exhibit B - Murray Declaration) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Temes, Sara) (Entered: 04/22/2020) |

| | | |
|---|---|---|
| 04/22/2020 | 259 (3 pgs; 2 docs) | Motion to Appear pro hac vice for Bruce A. Anderson on behalf of Interested Party Parish Steering Committee. (Attachments: # 1 Proposed Order) Filed by Attorney (Anderson, Bruce) (Entered: 04/22/2020) |
| 04/22/2020 | 260 (3 pgs; 2 docs) | Motion to Appear pro hac vice for Ford Elsaesser on behalf of Interested Party Parish Steering Committee. (Attachments: # 1 Proposed Order) Filed by Attorney (Elsaesser, Ford) (Entered: 04/22/2020) |
| 04/22/2020 | 261 (2 pgs; 2 docs) | Motion to Appear pro hac vice for David M. Spector (Attachments: # 1 Exhibit Proposed Order Granting D. Spector PHV Motion) Filed on behalf of Interested Party Catholic Mutual Relief Society of America (Spector, David) (Entered: 04/22/2020) |
| 04/23/2020 | 262 (10 pgs) | Certificate of Service re: Final Order Authorizing the Diocese to (A) Pay Prepetition Compensation and Reimbursable Employee Expenses, (B) Pay and Honor Medical and Other Benefits and (C) Continue Employee Benefit Programs (Docket No. 250). *Final Order Authorizing the Diocese to (I) Honor Prepetition Insurance Premium Financing Agreements and (II) Enter Into New Premium Financing Agreements in the Ordinary Course of Business (Docket No. 251), Final Order Authorizing the Diocese to Pay Prepetition Taxes and Regulatory Fees (Docket No. 252), Final Order (I) Authorizing the Continued Maintenance of the Dioceses Self-Insurance Programs; and (II) Authorizing the Payment of Prepetition Obligations in Respect Thereof (Docket No. 253), Final Order Authorizing Retention and Appointment of Stretto as Noticing Agent Nunc Pro Tunc to the Petition Date (Docket No. 254), Third Interim Order (A) Authorizing, But Not Directing, the Diocese to (I) Continue Using Existing Bank Accounts, Banking Practices and Business Forms, (II) Maintain Investment Accounts and Practices, and (III) Continue Using Payment Cards, and (B) Granting Limited Relief from the Requirements of Bankruptcy Code Section 345(b) (Docket No. 255), Final Order Authorizing the Diocese to File Portions of the Statement of Financial Affairs and Certain Certificates of Service Under Seal (Docket No. 256), Final Order (A) Prohibiting Utility Companies From Altering, Refusing or Discontinuing Service on Account of Prepetition Amounts Due, (B) Determining Adequate Assurance of Payment for Post-Petition Utility Services Under 11 U.S.C. § 366, and (C) Establishing Procedures for Determining Adequate Assurance of Payment (Docket No. 257), Ex Parte Application for Order Appointing Blank Rome, LLP as Special Insurance Counsel to the Diocese (Docket No. 258)* Filed by Noticing Agent. (Vandell, Travis) (Entered: 04/23/2020) |
| 04/23/2020 | 264 (7 pgs; 4 docs) | Third Interim Order Authorizing the Use Of Cash Collateral and Granting Adequate Protection (RE: related doc(s) 10 Motion Re: Chapter 11 First Day Motions). Signed on 4/23/2020. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 04/23/2020) |
| 04/23/2020 | 265 (2 pgs; 2 docs) | Order Granting Motion to Appear Pro Hac Vice for Bruce A. Anderson (related doc(s): 259 Motion to Appear pro hac vice). Signed on 4/23/2020. (LaBelle, L.) (Entered: 04/23/2020) |
| 04/23/2020 | 266 (2 pgs; 2 docs) | Order Granting Motion to Appear Pro Hac Vice for David M. Spector (related doc(s): 261 Motion to Appear pro hac vice). Signed on 4/23/2020. (LaBelle, L.) (Entered: 04/23/2020) |

| | | |
|---|---|---|
| 04/23/2020 | 267 (3 pgs; 2 docs) | Ex Parte Motion to Appear pro hac vice for Ford Elsaesser, Jr. (Attachments: # 1 Proposed Order) Filed on behalf of Interested Party Parish Steering Committee (Elsaesser, Ford) (Entered: 04/23/2020) |
| 04/23/2020 | 268 (4 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)250 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 04/23/2020. (Admin.) (Entered: 04/24/2020) |
| 04/23/2020 | 269 (4 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)251 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 04/23/2020. (Admin.) (Entered: 04/24/2020) |
| 04/23/2020 | 270 (4 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)253 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 04/23/2020. (Admin.) (Entered: 04/24/2020) |
| 04/23/2020 | 271 (4 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)255 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 04/23/2020. (Admin.) (Entered: 04/24/2020) |
| 04/23/2020 | 272 (4 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)257 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 04/23/2020. (Admin.) (Entered: 04/24/2020) |
| 04/23/2020 | 273 (8 pgs) | BNC Certificate of Mailing - Order (re: related document(s)250 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 04/23/2020. (Admin.) (Entered: 04/24/2020) |
| 04/23/2020 | 274 (6 pgs) | BNC Certificate of Mailing - Order (re: related document(s)251 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 04/23/2020. (Admin.) (Entered: 04/24/2020) |
| 04/23/2020 | 275 (6 pgs) | BNC Certificate of Mailing - Order (re: related document(s)252 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 04/23/2020. (Admin.) (Entered: 04/24/2020) |
| 04/23/2020 | 276 (8 pgs) | BNC Certificate of Mailing - Order (re: related document(s)253 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 04/23/2020. (Admin.) (Entered: 04/24/2020) |
| 04/23/2020 | 277 (7 pgs) | BNC Certificate of Mailing - Order (re: related document(s)254 Order on Application to Employ). Notice Date 04/23/2020. (Admin.) (Entered: 04/24/2020) |
| 04/23/2020 | 278 (8 pgs) | BNC Certificate of Mailing - Order (re: related document(s)255 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 04/23/2020. (Admin.) (Entered: 04/24/2020) |
| 04/23/2020 | 279 (6 pgs) | BNC Certificate of Mailing - Order (re: related document(s)256 Order on Generic Motion). Notice Date 04/23/2020. (Admin.) (Entered: 04/24/2020) |
| 04/23/2020 | 280 (16 pgs) | BNC Certificate of Mailing - Order (re: related document(s)257 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 04/23/2020. (Admin.) (Entered: 04/24/2020) |

| | | |
|---|---|---|
| 04/25/2020 | 281<br>(4 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)264 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 04/25/2020. (Admin.) (Entered: 04/26/2020) |
| 04/25/2020 | 282<br>(7 pgs) | BNC Certificate of Mailing - Order (re: related document(s)264 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 04/25/2020. (Admin.) (Entered: 04/26/2020) |
| 04/27/2020 | 283<br>(1 pg) | Notice of Appearance and Request for Notice by Bruce Alan Anderson. on behalf of Notice of Appearance Creditor Parish Steering Committee. Filed by Attorney (Anderson, Bruce) (Entered: 04/27/2020) |
| 04/27/2020 | 284<br>(1 pg) | Notice of Appearance and Request for Notice by Ford Elsaesser Jr. on behalf of Notice of Appearance Creditor Parish Steering Committee. Filed by Attorney (Elsaesser, Ford) (Entered: 04/27/2020) |
| 04/27/2020 | 285<br>(4 pgs) | Certificate of Service re: Third Interim Order (A) Authorizing the Use of Cash Collateral, and (B) Granting Adequate Protection (Docket No. 264). Filed by Noticing Agent. (Vandell, Travis) (Entered: 04/27/2020) |
| 04/27/2020 | 286<br>(170 pgs; 13 docs) | Debtor-In-Possession Monthly Operating Report for Filing Period 2/28/2020 - 3/31/2020 on behalf of Debtor The Diocese of Buffalo, N.Y.. (Attachments: # 1 Part 2 # 2 Part 3 # 3 Part 4 # 4 Part 5 # 5 Part 6 # 6 Part 7 # 7 Part 8 # 8 Part 9 # 9 Part 10 # 10 Part 11 # 11 Part 12 # 12 Part 13) Filed by Attorney (Temes, Sara) (Entered: 04/27/2020) |
| 04/27/2020 | 287<br>(1 pg) | Letter Adjourning Matter. *Requested Adjourned Date: 5/6/2020 re: Motion Authorizing Retention and Compensation of Certain Professionals in the Ordinary Course Business* on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)167 Generic Motion) Filed by Attorney (Walter, Grayson) (Entered: 04/27/2020) |
| 04/27/2020 | 289<br>(2 pgs; 2 docs) | Order Granting Motion to Appear Pro Hac Vice for Ford Elsaesser (related doc(s): 267 Motion to Appear pro hac vice). Signed on 4/27/2020. (LaBelle, L.) (Entered: 04/28/2020) |
| 04/28/2020 | 288 | Hearing-Schedule Update (TEXT ONLY EVENT) (re: related document(s)167 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y., 168 Amended Motion filed by Debtor The Diocese of Buffalo, N.Y., 224 Objection filed by U.S. Trustee Joseph W. Allen). Hearing to be held on 5/6/2020 at 02:00 PM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 167, (Gentz, M.) (Entered: 04/28/2020) |
| 04/29/2020 | 290<br>(1 pg) | Notice of Appearance and Request for Notice by Timothy Patrick Lyster. on behalf of Notice of Appearance Creditor Parish Steering Committee. Filed by Attorney (Lyster, Timothy) (Entered: 04/29/2020) |
| 04/30/2020 | 291<br>(22 pgs) | Objection to *The Continental Insurance Company for Relief from the Automatic Stay to Amend Complaint and Resume Declaratory Judgment Action Regarding Insurance Coverage for Sexual Abuse Claims* (related document 163 Motion for Relief From Stay). Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 04/30/2020) |

| | | |
|---|---|---|
| 05/01/2020 | 292 (19 pgs) | Objection to *Motion of the Continental Insurance Company for Relief from the Automatic Stay to File Declaratory Judgment Action Regarding Insurance Coverage for Sexual Abuse Claims* (related document 163 Motion for Relief From Stay). Filed on behalf of Notice of Appearance Creditor Official Committee of Unsecured Creditors (Scharf, Ilan) (Entered: 05/01/2020) |
| 05/01/2020 | 293 (4 pgs) | Supplemental Certificate of Service re: Order Pursuant to Bankruptcy Rules 1007(c) and 9006(b)(1) Extending the Time to File Schedules of Assets and Liabilities, Schedules of Current Income and Expenditures, Schedules of Executory Contracts and Unexpired Leases and Statements of Financial Affairs (Docket No. 161). *Notice of Adjournment of Meeting of Creditors to be Held Pursuant to Section 341 of the Bankruptcy Code (Docket No. 169), Second Interim Order Authorizing the Diocese to (A) Pay Prepetition Compensation and Reimbursable Employee Expenses, (B) Pay and Honor Medical and Other Benefits (Docket No. 184, Pages 1-4, 6), Second Interim Order Authorizing Retention and Appointment of Stretto as Noticing Agent Nunc Pro Tunc to the Petition Date (Docket No. 186, Pages 1-4, 6), Interim Order Authorizing the Diocese to File Certain Certificates of Service Under Seal and Granting Authority to Omit Certain Information From the Statement of Financial Affairs (Docket No. 187, Pages 1-3, 5), Second Interim Order Authorizing the Diocese to (I) Honor Prepetition Insurance Premium Financing Agreements and (II) Enter Into New Premium Financing Agreements in the Ordinary Course of Business (Docket No. 188, Pages 1-3, 5), Second Interim Order Authorizing the Diocese to Pay Prepetition Taxes and Regulatory Fees (Docket No. 189, Pages 1-4, 6), Second Interim Order (I) Authorizing the Continued Maintenance of the Dioceses Self-Insurance Programs; and (II) Authorizing the Payment of Prepetition Obligations in Respect Thereof (Docket No. 190, Pages 1-4, 6), Second Interim Order (A) Authorizing the Use of Cash Collateral, and (B) Granting Adequate Protection (Docket No. 191, Pages 1-4, 6), Second Interim Order (A) Authorizing, but Not Directing, the Diocese to (I) Continue Using Existing Bank Accounts, Banking Practices and Business Forms, (II) Maintain Investment Accounts and Practices, and (II) Maintain Investment Accounts and Practices, and (III) Continue Using Payment Cards, and (B) Granting Limited Relief From the Requirements of Bankruptcy Code Section 345(b) (Docket No. 192, Pages 1-5, 7), Second Interim Order (A) Prohibiting Utility Companies From Altering, Refusing or Discontinuing Service on Account of Prepetition Amounts Due, (B) Determining Adequate Assurance of Payment for Post-Petition Utility Services Under 11 U.S.C. § 366, and (C) Establishing Procedures for Determining Adequate Assurance of Payment (Docket No. 193, Pages 1-5, 7)* Filed by Noticing Agent. (Vandell, Travis) (Entered: 05/01/2020) |
| 05/02/2020 | 294 (66 pgs; 4 docs) | Adversary case 1-20-01016. 91 (Declaratory judgment) 71 (Injunctive relief - reinstatement of stay). **Complaint Filed** by The Diocese of Buffalo, N.Y. vs JMH 100 Doe, et al. Statutory Fee Due: $350 **- DEFERRED.** (Attachments: # 1 Exhibit A - redacted list of CVA Claimants # 2 Exhibit B - Additional Stay Parties # 3 Summons) (Flag set: AP, APpending, DEFER) (Donato, Stephen) (Entered: 05/02/2020) |
| 05/04/2020 | 295 (6 pgs) | Certificate of Service re: Objection of the Diocese to the Motion of the Continental Insurance Company for Relief from the Automatic Stay to Amend Complaint and Resume Declaratory Judgment Action Regarding Insurance Coverage for Sexual Abuse Claims (Docket No. 291). *Objection of the Diocese to the Motion of the Continental Insurance Company for an Order Abstaining from Exercising Jurisdiction Over,* |

| | | |
|---|---|---|
| | | *and Dismissing, the Adversary Complaint (Docket No. 81, Case No. 20-01009), Objection of the Diocese to the Motion of Employers Insurance Company of Wausau for an Order Abstaining from Exercising Jurisdiction Over, and Dismissing, the Adversary Complaint (Docket No. 82, Case No. 20-01009)* Filed by Noticing Agent. (Vandell, Travis) (Entered: 05/04/2020) |
| 05/05/2020 | 296 (17 pgs; 3 docs) | Ex Parte Application to Employ **Gleichenhaus, Marchese & Weishaar, PC** as **Co-Counsel to the Official Committee of Unsecured Creditors**. (Attachments: # 1 Exhibit Declaration of Scott J. Bogucki, Esq., in Support of Ex Parte Application # 2 Proposed Order) Filed on behalf of Notice of Appearance Creditor Official Committee of Unsecured Creditors (BOGUCKI, SCOTT) (Entered: 05/05/2020) |
| 05/06/2020 | 297 | No Objection by UST. *No objection to application to employ Blank Rome LLP as special counsel* (TEXT ONLY EVENT) (RE: related document(s)258 Application to Employ). Filed by U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 05/06/2020) |
| 05/06/2020 | 298 (8 pgs) | Certificate of Service re: Motion for Entry of an Order (I) Authorizing the Diocese to File Under Seal an Unredacted Exhibit A to the Complaint and (II) for Authorization to Serve Process on Counsel for the CVA Claimants (Docket No. 3, Case No. 20-01016). *Motion for Entry of an Order Pursuant to 11 U.S.C. §§105(a) and 362 Enjoining the Continued Prosecution of Certain Lawsuits (Docket No. 4, Case No. 20-01016), Declaration of John M. Scholl Regarding the Dioceses Self-Insurance Program and Available Insurance Coverage (Docket No. 5, Case No. 20-01016), Summons in an Adversary Proceeding (Docket No. 6, Case No. 20-01016), Amended Notice of Motions (Docket No. 9, Case No. 20-01016)* Filed by Noticing Agent. (Vandell, Travis) (Entered: 05/06/2020) |
| 05/06/2020 | 299 | Hearing Held - Written decision will follow. Telephonic Appearances: I. Scharf, R. Malone, W. Corbett, J. Shelton, S. Donato, G. Walter, J. Dove, C. Goldblatt, S. Benson, S. Boyd, S. Bogucki, J. Allen, C. Sullivan, J. Schapp, J. Ehman, B. Theison, C. Mendolera, J. Murry, J. Stang, W. Gordon, J. Scholl (TEXT ONLY EVENT) (re: related document(s)163 Motion for Relief From Stay filed by Notice of Appearance Creditor The Continental Insurance Company). (Gentz, M.) (Entered: 05/07/2020) |
| 05/06/2020 | 300 | Hearing Held - MOTION WITHDRAWN; Telephonic Appearances: I. Scharf, R. Malone, W. Corbett, J. Shelton, S. Donato, G. Walter, J. Dove, C. Goldblatt, S. Benson, S. Boyd, S. Bogucki, J. Allen, C. Sullivan, J. Schapp, J. Ehman, B. Theison, C. Mendolera, J. Murry, J. Stang, W. Gordon, J. Scholl (TEXT ONLY EVENT) (re: related document(s)167 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y., 168 Amended Motion filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 05/07/2020) |
| 05/07/2020 | 301 (15 pgs) | Notice re: *Hearing on Application of the Official Committee of Unsecured Creditors to Retain and Employ Pachulski Stang Ziehl & Jones LLP as Counsel Effective as of March 12, 2020* on behalf of Notice of Appearance Creditor Official Committee of Unsecured Creditors. (RE: related document(s)195 Application to Employ) Filed by Attorney (Scharf, Ilan) (Entered: 05/07/2020) |

| | | |
|---|---|---|
| 05/08/2020 | 302 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)195 Application to Employ filed by Notice of Appearance Creditor Official Committee of Unsecured Creditors, 301 Notice filed by Notice of Appearance Creditor Official Committee of Unsecured Creditors). Hearing to be held on 6/1/2020 at 01:00 PM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 195, (LaBelle, L.) (Entered: 05/08/2020) |
| 05/08/2020 | 303 (21 pgs; 4 docs) | Motion re: for Entry of an Order Establishing Procedures for Interim Compensation & Reimbursement of Expenses for Professionals & Members of Official Committees (Attachments: # 1 Exhibit A - proposed Order # 2 Exhibit B - Interim Compensation Form # 3 Notice) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 05/08/2020) |
| 05/11/2020 | 304 | Statement Adjourning 341(a) Meeting of Creditors. (TEXT ONLY EVENT) *In light of the ongoing public health situation, please continue to monitor the docket for possible location change and/or further adjournments*. 341(a) meeting to be held on 7/29/2020 at 09:30 AM at Buffalo 341 - (UST). Filed by U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 05/11/2020) |
| 05/11/2020 | 305 (5 pgs) | Certificate of Service re: Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Members of Official Committees (Docket No. 303). Filed by Noticing Agent. (Vandell, Travis) (Entered: 05/11/2020) |
| 05/11/2020 | 306 (2 pgs) | Letter *(Notice of Second Adjournment of Meeting of Creditors to be Held Pursuant to Section 341 of the Bankruptcy Code - Adjourned Until July 29, 2020)* on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)62 Letter, 169 Letter) Filed by Attorney (Donato, Stephen) (Entered: 05/11/2020) |
| 05/12/2020 | 307 (3 pgs) | Notice of Appearance and Request for Notice by Louis J. Testa. on behalf of Notice of Appearance Creditor New York State Office of Parks, Recreation & Historic Preservation. Filed by Attorney (Testa, Louis) (Entered: 05/12/2020) |
| 05/13/2020 | 309 (2 pgs; 2 docs) | Deficiency Notice. (re: related document(s)258 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). (LaBelle, L.) (Entered: 05/13/2020) |
| 05/13/2020 | 310 (2 pgs; 2 docs) | Deficiency Notice. (re: related document(s)296 Application to Employ filed by Notice of Appearance Creditor Official Committee of Unsecured Creditors). (LaBelle, L.) (Entered: 05/13/2020) |
| 05/13/2020 | 311 (2 pgs; 2 docs) | Deficiency Notice. (re: related document(s)303 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y.). (LaBelle, L.) (Entered: 05/13/2020) |
| 05/13/2020 | 312 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)303 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 5/20/2020 at 01:00 PM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 303, (LaBelle, L.) (Entered: 05/13/2020) |

| | | |
|---|---|---|
| 05/13/2020 | 313 (138 pgs; 4 docs) | Motion for Authority to Obtain Credit Under Section 364(b), Rule 4001(c) or (d) *on an unsecured basis not in the ordinary course of business* (Attachments: # 1 Exhibit A - proposed Order # 2 Exhibit B - PPP Application # 3 Exhibit C - Motion for Preliminary Injunction) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 05/13/2020) |
| 05/14/2020 | 314 (2 pgs) | Amended Motion. *Reason for Amended Motion: Change the language in the Notice of Motion for filing objections (Amended Notice of Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Members of Official Committees)* (related doc(s): 303 Generic Motion) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 05/14/2020) |
| 05/14/2020 | 315 (5 pgs) | Certificate of Service re: Notice of Motion for Entry of an Order Pursuant to 11 U.S.C. § 364(b) Authorizing the Diocese to Obtain Post-Petition Financing on an Unsecured Basis Not in the Ordinary Course of Business (Docket No. 313). *Amended Notice of Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Members of Official Committees (Docket No. 314)* Filed by Noticing Agent. (Vandell, Travis) (Entered: 05/14/2020) |
| 05/15/2020 | 316 (2 pgs) | Declaration re: *Supplemental Declaration of James I. Stang in Support of Application of the Official Committee Of Unsecured Creditors of the Debtor to Retain and Employ Pachulski Stang Ziehl & Jones LLP as Counsel Effective March 12, 2020* on behalf of Notice of Appearance Creditor Official Committee of Unsecured Creditors. (RE: related document(s)195 Application to Employ) Filed by Attorney (Stang, James) (Entered: 05/15/2020) |
| 05/18/2020 | 317 (2 pgs) | Notice of Appearance and Request for Notice by Stacey Benson. on behalf of Notice of Appearance Creditor Certain Personal Injury Creditors. Filed by Attorney (Benson, Stacey) (Entered: 05/18/2020) |
| 05/18/2020 | 318 (2 pgs) | Notice of Appearance and Request for Notice by Jeffrey Robert Anderson. on behalf of Notice of Appearance Creditor Certain Personal Injury Creditors. Filed by Attorney (Anderson, Jeffrey) (Entered: 05/18/2020) |
| 05/19/2020 | 319 (3 pgs; 2 docs) | Motion to Appear pro hac vice for Daniel J. Chiacchia (Attachments: # 1 Proposed Order) Filed on behalf of Creditor Madonna Bishop, et al (Chiacchia, Daniel) (Entered: 05/19/2020) |
| 05/19/2020 | 320 (2 pgs; 2 docs) | Order Granting Motion to Appear Pro Hac Vice for Daniel J. Chiacchia (related doc(s): 319 Motion to Appear pro hac vice). Signed on 5/19/2020. (LaBelle, L.) (Entered: 05/19/2020) |
| 05/19/2020 | 321 (2 pgs) | Notice of Appearance and Request for Notice by Daniel J. Chiacchia. on behalf of Notice of Appearance Creditor Madonna Bishop, et al. Filed by Attorney (Chiacchia, Daniel) (Entered: 05/19/2020) |
| 05/19/2020 | 322 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)313 Motion for Authority to Obtain Credit Under Section 364 filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on |

| | | |
|---|---|---|
| | | 6/1/2020 at 01:00 PM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 313, (LaBelle, L.) (Entered: 05/19/2020) |
| 05/19/2020 | 323 (4 pgs) | Certificate of Service re: Omnibus Reply of the Diocese of Buffalo, N.Y. to Opposition to the Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105(a) and 362 Enjoining the Continued Prosecution of Certain Lawsuits (Docket No. 28, Case No. 20-01016). Filed by Noticing Agent. (Vandell, Travis) (Entered: 05/19/2020) |
| 05/20/2020 | 324 | Hearing Continued(BK Motion) - bridge orders to be submitted. Telephonic Appearances: S. Donato, I. Scharf, G. Walter, S. Boyd, S. Bogucki, J. Allen, C. Sullivan, B. Theison, J. Murry, J. Scholl, B. Butler, A. Keller, T. Lyster, J. Ford Elsaesser, Kevin Brown, K. Stocker, W. Gordon, Ken Brown, M. Garabaedian, J. Marsh, S. Benson, R. Weisbeck, J. Stang, P. Starks, S. Benson, R. McCalister (TEXT ONLY EVENT) (re: related document(s)10 Motion Re: Chapter 11 First Day Motions filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 7/15/2020 at 01:00 PM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 10, (Gentz, M.) (Entered: 05/21/2020) |
| 05/20/2020 | 325 | Hearing Continued(BK Motion) - bridge orders to be submitted. Telephonic Appearances: S. Donato, I. Scharf, G. Walter, S. Boyd, S. Bogucki, J. Allen, C. Sullivan, B. Theison, J. Murry, J. Scholl, B. Butler, A. Keller, T. Lyster, J. Ford Elsaesser, Kevin Brown, K. Stocker, W. Gordon, Ken Brown, M. Garabaedian, J. Marsh, S. Benson, R. Weisbeck, J. Stang, P. Starks, S. Benson, R. McCalister (TEXT ONLY EVENT) (re: related document(s)14 Motion Re: Chapter 11 First Day Motions filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 7/15/2020 at 01:00 PM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 14, Modified on 5/21/2020 (Gentz, M.). (Entered: 05/21/2020) |
| 05/20/2020 | 326 | Hearing Held - GRANTED with modifications. Telephonic Appearances: S. Donato, I. Scharf, G. Walter, S. Boyd, S. Bogucki, J. Allen, C. Sullivan, B. Theison, J. Murry, J. Scholl, B. Butler, A. Keller, T. Lyster, J. Ford Elsaesser, Kevin Brown, K. Stocker, W. Gordon, Ken Brown, M. Garabaedian, J. Marsh, S. Benson, R. Weisbeck, J. Stang, P. Starks, S. Benson, R. McCalister (TEXT ONLY EVENT) (re: related document(s)303 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y., 314 Amended Motion filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 05/21/2020) |
| 05/22/2020 | 327 (129 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period 4/1/2020 - 4/30/2020 on behalf of Debtor The Diocese of Buffalo, N.Y.. Filed by Attorney (Donato, Stephen) (Entered: 05/22/2020) |
| 05/22/2020 | 328 (92 pgs; 7 docs) | Motion For Sale of Property under Section 363(b). *(Motion for Order Authorizing Private Sale of Certain Real Property in Olean, New York)* (Attachments: # 1 Exhibit A - proposed Order # 2 Exhibit B - Lease Agreement # 3 Exhibit C - Purchase Agreement # 4 Exhibit D - Appraisal # 5 Exhibit E - Notice of Code Violation # 6 Notice) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Sullivan, Charles) (Entered: 05/22/2020) |
| 05/26/2020 | 329 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)328 Motion for Sale of Property filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 6/15/2020 at 10:00 AM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 328, (LaBelle, L.) (Entered: 05/26/2020) |

| | | |
|---|---|---|
| 05/26/2020 | 330 (12 pgs; 2 docs) | Declaration re: *(Supplemental Declaration of Charles J. Sullivan in Further Support of the Diocese's Application for Entry of an Order Authorizing the Employment and Retention of Bond, Schoeneck & King, PLLC as Counsel to the Diocese)* on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)183 Application to Employ) (Attachments: # 1 Exhibit A - proposed Order) Filed by Attorney (Sullivan, Charles) (Entered: 05/26/2020) |
| 05/26/2020 | 331 (26 pgs; 3 docs) | Declaration re: *(Supplemental Declaration of Richard Szekelyi in Further Support of Application for an Order Authorizing Retention of Phoenix Management Services, LLC, as Financial Advisor to the Diocese)* on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)185 Application to Employ) (Attachments: # 1 Exhibit A - proposed Order # 2 Exhibit B - Engagement Letter) Filed by Attorney (Sullivan, Charles) (Entered: 05/26/2020) |
| 05/26/2020 | 332 (2 pgs; 2 docs) | Clerk's Notice to Pay Statutory Fee issued for the amount of $181.00 (re: related document(s)328 Motion for Sale of Property filed by Debtor The Diocese of Buffalo, N.Y.). (Flag set: FeeDue) (LaBelle, L.) (Entered: 05/26/2020) |
| 05/27/2020 | | Request to Make Electronic Payment for Motion for Relief from Stay, Abandonment, or Sale of Property under Section 363(f). Fee Amount $181. on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)328 Motion for Sale of Property) Filed by Attorney (Sullivan, Charles) (Entered: 05/27/2020) |
| 05/27/2020 | 333 | Receipt of Statutory Fee for Electronic Payment Request( 1-20-10322-CLB) [misc,payment] ( 181.00). Receipt #A13817700, Amount Received $ 181.00. (U.S. Treasury) (Entered: 05/27/2020) |
| 05/27/2020 | 334 (13 pgs) | Certificate of Service re: Motion of the Debtor for Entry of an Order Authorizing the Private Sale of Certain Real Property in Olean, New York (Docket No. 328). Filed by Noticing Agent. (Vandell, Travis) (Entered: 05/27/2020) |
| 05/27/2020 | 335 (4 pgs) | Certificate of Service re: Supplemental Declaration of Charles J. Sullivan in Further Support of the Dioceses Application for Entry of an Order Authorizing the Employment and Retention of Bond, Schoeneck & King, PLLC as Counsel to the Diocese (Docket No. 330). *Supplemental Declaration of Richard Szekelyi in Further Support of Application for an Order Authorizing Retention of Phoenix Management Services, LLC, as Financial Advisor to the Diocese (Docket No. 331)* Filed by Noticing Agent. (Vandell, Travis) (Entered: 05/27/2020) |
| 05/28/2020 | 336 (20 pgs; 3 docs) | Application to Employ **The Tucker Group LLC** as **Communications Consultant**. (Attachments: # 1 Exhibit A - proposed Order # 2 Exhibit B - Tucker Declaration) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 05/28/2020) |
| 05/29/2020 | 337 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)336 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 6/1/2020 at 01:00 PM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 336, (LaBelle, L.) (Entered: 05/29/2020) |

| | | |
|---|---|---|
| 05/29/2020 | 338 | No Objection by UST. *No objection to Application to Employ Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors* (TEXT ONLY EVENT) (RE: related document(s)195 Application to Employ). Filed by Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 05/29/2020) |
| 05/29/2020 | 339 | No Objection by UST. *No objection to Application to Employ Gleichenhaus, Marchese & Weishaar, PC as Co-Counsel to the Official Committee of Unsecured Creditors.* (TEXT ONLY EVENT) (RE: related document(s)296 Application to Employ). Filed by Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 05/29/2020) |
| 05/29/2020 | 340 | No Objection by UST. *No objection to Application to Employ Phoenix Management Services, LLC as Financial Advisor* (TEXT ONLY EVENT) (RE: related document(s)185 Application to Employ). Filed by Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 05/29/2020) |
| 05/29/2020 | 341 (7 pgs; 4 docs) | Fourth Order Authorizing the Use Of Cash Collateral and Granting Adequate Protection (RE: related doc(s) 10 Motion Re: Chapter 11 First Day Motions). Signed on 5/29/2020. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 05/29/2020) |
| 05/29/2020 | 342 (9 pgs; 4 docs) | Fourth Interim Order Authorizing, But Not Directing, The Diocese to Continue Using Existing Bank Accounts, Banking Practices and Business Forms, Maintain Investment Accounts and Practices and Continue Using Payment Cards and Granting Limited Relief from the Requirements of Bankruptcy Code Section 345(b) (RE: related doc(s) 14 Motion Re: Chapter 11 First Day Motions). Signed on 5/29/2020. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 05/29/2020) |
| 05/29/2020 | 343 (3 pgs) | Supplemental Certificate of Service re: Second Interim Order Authorizing the Diocese to (A) Pay Prepetition Compensation and Reimbursable Employee Expenses, (B) Pay and Honor Medical and Other Benefits (Docket No. 184, Pages 1-4, 6). *Second Interim Order Authorizing Retention and Appointment of Stretto as Noticing Agent Nunc Pro Tunc to the Petition Date (Docket No. 186, Pages 1-4, 6), Interim Order Authorizing the Diocese to File Certain Certificates of Service Under Seal and Granting Authority to Omit Certain Information From the Statement of Financial Affairs (Docket No. 187, Pages 1-3, 5), Second Interim Order Authorizing the Diocese to (I) Honor Prepetition Insurance Premium Financing Agreements and (II) Enter Into New Premium Financing Agreements in the Ordinary Course of Business (Docket No. 188, Pages 1-3, 5), Second Interim Order Authorizing the Diocese to Pay Prepetition Taxes and Regulatory Fees (Docket No. 189, Pages 1-4, 6), Second Interim Order (I) Authorizing the Continued Maintenance of the Dioceses Self-Insurance Programs; and (II) Authorizing the Payment of Prepetition Obligations in Respect Thereof (Docket No. 190, Pages 1-4, 6), Second Interim Order (A) Authorizing the Use of Cash Collateral, and (B) Granting Adequate Protection (Docket No. 191, Pages 1-4, 6), Second Interim Order (A) Authorizing, but Not Directing, the Diocese to (I) Continue Using Existing Bank Accounts, Banking Practices and Business Forms, (II) Maintain Investment Accounts and Practices, and (III) Continue Using Payment Cards, and (B) Granting Limited Relief From the Requirements of Bankruptcy Code Section 345(b) (Docket No. 192, Pages 1-5, 7), Second Interim Order (A) Prohibiting Utility Companies From Altering, Refusing or Discontinuing Service on Account of Prepetition Amounts Due, (B) Determining Adequate Assurance of Payment for Post-Petition Utility* |

| | | |
|---|---|---|
| | | *Services Under 11 U.S.C. § 366, and (C) Establishing Procedures for Determining Adequate Assurance of Payment (Docket No. 193, Pages 1-5, 7), Final Order Authorizing the Diocese to (A) Pay Prepetition Compensation and Reimbursable Employee Expenses, (B) Pay and Honor Medical and Other Benefits and (C) Continue Employee Benefit Programs (Docket No. 250), Final Order Authorizing the Diocese to (I) Honor Prepetition Insurance Premium Financing Agreements and (II) Enter Into New Premium Financing Agreements in the Ordinary Course of Business (Docket No. 251), Final Order Authorizing the Diocese to Pay Prepetition Taxes and Regulatory Fees (Docket No. 252), Final Order (I) Authorizing the Continued Maintenance of the Dioceses Self-Insurance Programs; and (II) Authorizing the Payment of Prepetition Obligations in Respect Thereof (Docket No. 253), Final Order Authorizing Retention and Appointment of Stretto as Noticing Agent Nunc Pro Tunc to the Petition Date (Docket No. 254), Third Interim Order (A) Authorizing, But Not Directing, the Diocese to (I) Continue Using Existing Bank Accounts, Banking Practices and Business Forms, (II) Maintain Investment Accounts and Practices, and (III) Continue Using Payment Cards, and (B) Granting Limited Relief from the Requirements of Bankruptcy Code Section 345(b) (Docket No. 255), Final Order Authorizing the Diocese to File Portions of the Statement of Financial Affairs and Certain Certificates of Service Under Seal (Docket No. 256), Final Order (A) Prohibiting Utility Companies From Altering, Refusing or Discontinuing Service on Account of Prepetition Amounts Due, (B) Determining Adequate Assurance of Payment for Post-Petition Utility Services Under 11 U.S.C. § 366, and (C) Establishing Procedures for Determining Adequate Assurance of Payment (Docket No. 257)* Filed by Noticing Agent. (Vandell, Travis) (Entered: 05/29/2020) |
| 05/31/2020 | 344 (4 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)341 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 05/31/2020. (Admin.) (Entered: 06/01/2020) |
| 05/31/2020 | 345 (4 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)342 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 05/31/2020. (Admin.) (Entered: 06/01/2020) |
| 05/31/2020 | 346 (7 pgs) | BNC Certificate of Mailing - Order (re: related document(s)341 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 05/31/2020. (Admin.) (Entered: 06/01/2020) |
| 05/31/2020 | 347 (9 pgs) | BNC Certificate of Mailing - Order (re: related document(s)342 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 05/31/2020. (Admin.) (Entered: 06/01/2020) |
| 06/01/2020 | 348 | Hearing-Schedule Update (TEXT ONLY EVENT) (re: related document(s)336 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 6/10/2020 at 01:00 PM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 336, (LaBelle, L.) (Entered: 06/01/2020) |
| 06/01/2020 | 349 | No Objection by UST. *No objection to Application to Employ Bond, Schoeneck & King,PLLC as Attorneys for Debtor.* (TEXT ONLY EVENT) (RE: related document(s)183 Application to Employ). Filed by Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 06/01/2020) |

| | | |
|---|---|---|
| 06/01/2020 | 350 (4 pgs) | Certificate of Service re: Notice of Application for Entry of an Order Authorizing the Retention of the Tucker Group, LLC, as Communications Consultant for the Diocese (Docket No. 336). Filed by Noticing Agent. (Vandell, Travis) (Entered: 06/01/2020) |
| 06/01/2020 | 351 (4 pgs) | Certificate of Service re: Fourth Interim Order (A) Authorizing the Use of Cash Collateral, and (B) Granting Adequate Protection (Docket No. 341). *Fourth Interim Order (A) Authorizing, but Not Directing, the Diocese to (I) Continue Using Existing Bank Accounts, Banking Practices and Business Forms, (II) Maintain Investment Accounts and Practices, and (III) Continue Using Payment Cards, and (B) Granting Limited Relief From the Requirements of Bankruptcy Code Section 345(b) (Docket No. 342)* Filed by Noticing Agent. (Vandell, Travis) (Entered: 06/01/2020) |
| 06/01/2020 | 352 (21 pgs; 3 docs) | Application to Employ **Connors LLP** as **Special Counsel**. (Attachments: # 1 Exhibit A - proposed Order # 2 Exhibit B - White Declaration) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 06/01/2020) |
| 06/01/2020 | 353 | Hearing Held - APPROVED; Telephonic Appearances: S. Donato, I. Scharf, G. Walter, J. Allen, P. Starks, R. McCalister, S. Boyd, S. Bogucki, B. Theison, M. Fischer, K. Brown (TEXT ONLY EVENT) (re: related document(s)195 Application to Employ filed by Notice of Appearance Creditor Official Committee of Unsecured Creditors). (Gentz, M.) (Entered: 06/02/2020) |
| 06/01/2020 | 354 | Hearing Held - GRANTED; Telephonic Appearances: S. Donato, I. Scharf, G. Walter, J. Allen, P. Starks, R. McCalister, S. Boyd, S. Bogucki, B. Theison, M. Fischer, K. Brown (TEXT ONLY EVENT) (re: related document(s)313 Motion for Authority to Obtain Credit Under Section 364 filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 06/02/2020) |
| 06/02/2020 | 355 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)352 Application to Employ Conors LLP as Special Counsel filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 6/15/2020 at 10:00 AM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 352, (LaBelle, L.) (Entered: 06/02/2020) |
| 06/02/2020 | 356 (4 pgs) | Certificate of Service re: Notice of Application for Order Appointing Connors LLP as Special Counsel to the Diocese (Docket No. 352). Filed by Noticing Agent. (Vandell, Travis) (Entered: 06/02/2020) |
| 06/03/2020 | 357 (5 pgs; 4 docs) | Order Pursuant to 11 U.S.C. Section 364(b) Authorizing The Diocese to Obtain Post-Petition Financing on an Unsecured Basis not in the Ordinary Course of Business (RE: related doc(s) 313 Motion for Authority to Obtain Credit Under Section 364). Signed on 6/3/2020. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 06/03/2020) |
| 06/03/2020 | 358 (10 pgs) | Certificate of Service re: Notice of Application for Order Appointing Connors LLP as Special Counsel to the Diocese (Docket No. 352, Pages 1-2). Filed by Noticing Agent. (Vandell, Travis) (Entered: 06/03/2020) |
| 06/03/2020 | 359 (6 pgs; 4 docs) | Order Granting Application to Employ Pachulski Stang Ziehl & Jones LLP as Counsel for Official Committee of Unsecured Creditors Effective as of March 12, 2020 (RE: related doc(s) 195 Application to Employ). |

| | | |
|---|---|---|
| | | Signed on 6/3/2020. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 06/03/2020) |
| 06/03/2020 | 360 (2 pgs) | Notice re: *Pursuant to Local Rule 2090-1K* on behalf of Creditor Committee Official Committee of Unsecured Creditors. (RE: related document(s)296 Application to Employ) Filed by Attorney (BOGUCKI, SCOTT) (Entered: 06/03/2020) |
| 06/03/2020 | 361 (4 pgs) | Certificate of Service re: Order Pursuant to 11 U.S.C. § 364(b) Authorizing the Diocese to Obtain Post-Petition Financing on an Unsecured Basis Not in the Ordinary Course of Business (Docket No. 357). Filed by Noticing Agent. (Vandell, Travis) (Entered: 06/03/2020) |
| 06/04/2020 | 362 (11 pgs; 4 docs) | Order Granting Motion Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Members of Official Committees (RE: related doc(s) 303 Generic Motion, 314 Amended Motion). Signed on 6/4/2020. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 06/04/2020) |
| 06/04/2020 | 363 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)296 Application to Employ filed by Notice of Appearance Creditor Official Committee of Unsecured Creditors, 360 Notice filed by Creditor Committee Official Committee of Unsecured Creditors). Hearing to be held on 6/15/2020 at 10:00 AM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 296, (LaBelle, L.) (Entered: 06/04/2020) |
| 06/04/2020 | 364 (12 pgs) | Certificate of Service on behalf of Notice of Appearance Creditor Official Committee of Unsecured Creditors. (RE: related document(s)360 Notice) Filed by Attorney (Scharf, Ilan) (Entered: 06/04/2020) |
| 06/04/2020 | 365 (2 pgs) | Amended Application. Reason for Amended Application: File a Notice of Application to have the retention papers put on notice *(Notice of Application Authorizing Employment of Bond, Schoeneck & King, PLLC as Counsel to the Diocese)* (related document(s): 183 Application to Employ) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 06/04/2020) |
| 06/04/2020 | 366 (2 pgs) | Amended Application. Reason for Amended Application: File a Notice of Application to put the retention papers on notice *(Notice of Application Authorizing the Retention of Phoenix Management Services, LLC as Financial Advisor to the Diocese)* (related document(s): 185 Application to Employ) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 06/04/2020) |
| 06/04/2020 | 367 (2 pgs) | Amended Application. Reason for Amended Application: File a Notice of Application to put the retention papers on notice *(Notice of Application Appointing Blank Rome, LLP as Special Insurance Counsel to the Diocese)* (related document(s): 258 Application to Employ) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 06/04/2020) |
| 06/05/2020 | 368 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)365 Amended Application filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 6/15/2020 at 10:00 AM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 365, (Leidolph, J.) (Entered: 06/05/2020) |

| | | |
|---|---|---|
| 06/05/2020 | 369 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)185 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y., 367 Amended Application filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 6/15/2020 at 10:00 AM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 185, (Leidolph, J.) (Entered: 06/05/2020) |
| 06/05/2020 | 370 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)258 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y., 367 Amended Application filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 6/15/2020 at 10:00 AM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 258, (Leidolph, J.) (Entered: 06/05/2020) |
| 06/05/2020 | 371 (3 pgs; 2 docs) | Deficiency Notice. (re: related document(s)365 Amended Application filed by Debtor The Diocese of Buffalo, N.Y., 366 Amended Application filed by Debtor The Diocese of Buffalo, N.Y., 367 Amended Application filed by Debtor The Diocese of Buffalo, N.Y.). (Leidolph, J.) (Entered: 06/05/2020) |
| 06/05/2020 | 372 (4 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)357 Order on Motion for Authority to Obtain Credit Under Section 364). Notice Date 06/05/2020. (Admin.) (Entered: 06/06/2020) |
| 06/05/2020 | 373 (4 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)359 Order on Application to Employ). Notice Date 06/05/2020. (Admin.) (Entered: 06/06/2020) |
| 06/05/2020 | 374 (5 pgs) | BNC Certificate of Mailing - Order (re: related document(s)357 Order on Motion for Authority to Obtain Credit Under Section 364). Notice Date 06/05/2020. (Admin.) (Entered: 06/06/2020) |
| 06/05/2020 | 375 (6 pgs) | BNC Certificate of Mailing - Order (re: related document(s)359 Order on Application to Employ). Notice Date 06/05/2020. (Admin.) (Entered: 06/06/2020) |
| 06/05/2020 | 379 (1 pg) | Letter from the U.S. Department of Labor (LaBelle, L.) (Entered: 06/08/2020) |
| 06/06/2020 | 376 (4 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)362 Order on Generic Motion). Notice Date 06/06/2020. (Admin.) (Entered: 06/07/2020) |
| 06/06/2020 | 377 (11 pgs) | BNC Certificate of Mailing - Order (re: related document(s)362 Order on Generic Motion). Notice Date 06/06/2020. (Admin.) (Entered: 06/07/2020) |
| 06/08/2020 | 378 | Hearing-Schedule Update (TEXT ONLY EVENT) (re: related document(s)183 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y., 365 Amended Application filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 6/15/2020 at 10:00 AM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 183, (LaBelle, L.) (Entered: 06/08/2020) |

| | | |
|---|---|---|
| 06/08/2020 | 380<br>(2 pgs) | Notice of Appearance and Request for Notice on behalf of Notice of Appearance Creditors PSAS 03 Doe , PSAS 02 Doe , PSAS 01 Doe . (LaBelle, L.) (Entered: 06/08/2020) |
| 06/08/2020 | 381<br>(2 pgs; 2 docs) | Deficiency Notice. (re: related document(s)380 Notice of Appearance and Request for Notice filed by Notice of Appearance Creditor PSAS 03 Doe, Notice of Appearance Creditor PSAS 02 Doe, Notice of Appearance Creditor PSAS 01 Doe). (LaBelle, L.) (Entered: 06/08/2020) |
| 06/08/2020 | 382<br>(1 pg) | Supplemental Certificate of Service re: Motion of the Debtor for Entry of an Order Authorizing the Private Sale of Certain Real Property in Olean, New York (Docket No. 328, Pages 91-92). Filed by Noticing Agent. (Vandell, Travis) (Entered: 06/08/2020) |
| 06/08/2020 | 383<br>(10 pgs) | Certificate of Service re: Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Members of Official Committees (Docket No. 362). *Notice of Application for Entry of an Order Authorizing the Employment and Retention of Bond, Schoeneck & King, PLLC as Counsel for the Diocese (Docket No. 365), Notice of Application for Entry of an Order Authorizing the Retention of Phoenix Management Services, LLC as the Financial Advisor to the Diocese (Docket No. 366), Notice of Application for Order Appointing Blank Rome, LLP as Special Insurance Counsel to the Diocese (Docket No. 367)* Filed by Noticing Agent. (Vandell, Travis) (Entered: 06/08/2020) |
| 06/10/2020 | 384 | Hearing Continued(BK Motion) - Telephonic Appearances: A. Keller, B. Butler, B. Theison, C. Sullivan, G. Walter, I. Scharf, J. Allen, J. Marsh, J. Murry, J. Shelton, K. Stocker, K. Brown, M. Garabaedian, P. Starks, R. Malone, R. McCalister, R. Weisbeck, R. White, S. Benson, S. Bogucki, S. Boyd, S. Donato, T. Lyster, W. Gordon, J. Ford Elsaeser. (TEXT ONLY EVENT) (re: related document(s)336 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 6/15/2020 at 10:00 AM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 336, Modified on 6/15/2020 (Gentz, M.). (Entered: 06/10/2020) |
| 06/10/2020 | 385<br>(4 pgs) | BNC Certificate of Mailing. (re: related document(s)381 Deficiency Notice). Notice Date 06/10/2020. (Admin.) (Entered: 06/11/2020) |
| 06/12/2020 | 386<br>(23 pgs; 2 docs) | Objection to / *Objection of the Official Committee of Unsecured Creditors to the Motion of the Debtor for Entry of an Order Authorizing the Private Sale of Certain Real Property in Olean, New York* (related document 328 Motion for Sale of Property). (Attachments: # 1 Certificate of Service) Filed on behalf of Notice of Appearance Creditor Official Committee of Unsecured Creditors (Scharf, Ilan) (Entered: 06/12/2020) |
| 06/12/2020 | 387<br>(15 pgs; 2 docs) | Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement (Attachments: # 1 Exhibit A - proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 06/12/2020) |
| 06/12/2020 | 388<br>(4 pgs) | Certificate of Service re: Motion for Order Extending Exclusive Periods Pursuant to 11 U.S.C. § 1121(d) (Docket No. 387). Filed by Noticing Agent. (Vandell, Travis) (Entered: 06/12/2020) |
| 06/15/2020 | 389 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)387 Motion to Extend/Limit Exclusivity Period filed by |

| | | |
|---|---|---|
| | | Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 6/22/2020 at 10:00 AM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 387, (LaBelle, L.) (Entered: 06/15/2020) |
| 06/15/2020 | 390 | Hearing Held - GRANTED; Telephonic Appearances: S. Donato, G. Walter, I. Scharf, S. Bogucki, J. Allen, S. Boyd, R. McCalister, S. Benson, B. Thieson, R. White (TEXT ONLY EVENT) (re: related document(s)183 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 06/15/2020) |
| 06/15/2020 | 391 | Hearing Held - GRANTED; revised order to be submitted. Telephonic Appearances: S. Donato, G. Walter, I. Scharf, S. Bogucki, J. Allen, S. Boyd, R. McCalister, S. Benson, B. Thieson, R. White (TEXT ONLY EVENT) (re: related document(s)185 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 06/15/2020) |
| 06/15/2020 | 392 | Hearing Held - GRANTED; revised order to be submitted. Telephonic Appearances: S. Donato, G. Walter, I. Scharf, S. Bogucki, J. Allen, S. Boyd, R. McCalister, S. Benson, B. Thieson, R. White (TEXT ONLY EVENT) (re: related document(s)258 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y., 367 Amended Application filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 06/15/2020) |
| 06/15/2020 | 393 | Hearing Held - GRANTED; Telephonic Appearances: S. Donato, G. Walter, I. Scharf, S. Bogucki, J. Allen, S. Boyd, R. McCalister, S. Benson, B. Thieson, R. White (TEXT ONLY EVENT) (re: related document(s)296 Application to Employ filed by Notice of Appearance Creditor Official Committee of Unsecured Creditors). (Gentz, M.) (Entered: 06/15/2020) |
| 06/15/2020 | 394 | Hearing Continued(BK Motion) - Telephonic Appearances: S. Donato, G. Walter, I. Scharf, S. Bogucki, J. Allen, S. Boyd, R. McCalister, S. Benson, B. Thieson, R. White (TEXT ONLY EVENT) (re: related document(s)328 Motion for Sale of Property filed by Debtor The Diocese of Buffalo, N.Y., 386 Objection filed by Notice of Appearance Creditor Official Committee of Unsecured Creditors). Hearing to be held on 6/29/2020 at 12:30 PM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 328, (Gentz, M.) (Entered: 06/15/2020) |
| 06/15/2020 | 395 | Hearing Continued(BK Motion) - Telephonic Appearances: S. Donato, G. Walter, I. Scharf, S. Bogucki, J. Allen, S. Boyd, R. McCalister, S. Benson, B. Thieson, R. White (TEXT ONLY EVENT) (re: related document(s)336 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 6/29/2020 at 12:30 PM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 336, (Gentz, M.) (Entered: 06/15/2020) |
| 06/15/2020 | 396 | Hearing Held - GRANTED; Telephonic Appearances: S. Donato, G. Walter, I. Scharf, S. Bogucki, J. Allen, S. Boyd, R. McCalister, S. Benson, B. Thieson, R. White (TEXT ONLY EVENT) (re: related document(s)352 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 06/15/2020) |
| 06/15/2020 | 397 (6 pgs; 4 docs) | Order Granting Application to Employ Bond, Schoeneck and King, PLLC, as Counsel for Diocese (RE: related doc(s) 183 Application to Employ). Signed on 6/15/2020. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 06/15/2020) |

| | | |
|---|---|---|
| 06/15/2020 | 398 (2 pgs) | Notice of Appearance and Request for Notice by Heather Baumeister. Filed on behalf of Notice of Appearance Creditor Richard LaPorta. Filed by Attorney (Baumeister, Heather) (Entered: 06/15/2020) |
| 06/15/2020 | 399 (2 pgs) | Notice of Appearance and Request for Notice by Heather Baumeister. Filed on behalf of Notice of Appearance Creditor Hunter Cogi Wolfe. Filed by Attorney (Baumeister, Heather) (Entered: 06/15/2020) |
| 06/16/2020 | 400 (4 pgs) | Certificate of Service re: Order Authorizing the Employment and Retention of Bond, Schoeneck & King, PLLC as Counsel for Diocese (Docket No. 397). Filed by Noticing Agent. (Vandell, Travis) (Entered: 06/16/2020) |
| 06/16/2020 | 403 (2 pgs; 2 docs) | Letter to U.S. Dept of Labor (re: related document(s)379 Letter). (LaBelle, L.) (Entered: 06/17/2020) |
| 06/17/2020 | 401 (135 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period 5/1/2020 - 5/31/2020 Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. Filed by Attorney (Donato, Stephen) (Entered: 06/17/2020) |
| 06/17/2020 | 402 (3 pgs; 2 docs) | Order Granting Application to Employ Gleichenhaus, Marchese & Weishaar, PC as Co-Counsel to the Official Committee of Unsecured Creditors of the Debtor Effective as of March 12, 2020 (RE: related doc(s) 296 Application to Employ). Signed on 6/17/2020. (LaBelle, L.) (Entered: 06/17/2020) |
| 06/17/2020 | 404 (4 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)397 Order on Application to Employ). Notice Date 06/17/2020. (Admin.) (Entered: 06/18/2020) |
| 06/17/2020 | 405 (6 pgs) | BNC Certificate of Mailing - Order (re: related document(s)397 Order on Application to Employ). Notice Date 06/17/2020. (Admin.) (Entered: 06/18/2020) |
| 06/19/2020 | 406 (4 pgs) | BNC Certificate of Mailing. (re: related document(s)403 Letter). Notice Date 06/19/2020. (Admin.) (Entered: 06/20/2020) |
| 06/19/2020 | 407 (5 pgs) | BNC Certificate of Mailing - Order (re: related document(s)402 Order on Application to Employ). Notice Date 06/19/2020. (Admin.) (Entered: 06/20/2020) |
| 06/22/2020 | 408 | Hearing Held - GRANTED; Telephonic Appearances: Assistant U.S. Trustee Joseph W. Allen, Attorney for Notice of Appearance Creditor SCOTT BOGUCKI, Attorney for Debtor Stephen A. Donato, Attorney for Notice of Appearance Creditor Ilan D Scharf, B. Theison, M. Fischer (TEXT ONLY EVENT) (re: related document(s)387 Motion to Extend/Limit Exclusivity Period filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 06/22/2020) |
| 06/22/2020 | 409 (3 pgs; 2 docs) | Order Granting Motion to Extend/Limit Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement (RE: related doc(s) 387 Motion to Extend/Limit Exclusivity Period). Signed on 6/22/2020. (LaBelle, L.) (Entered: 06/23/2020) |

| | | |
|---|---|---|
| 06/24/2020 | 410 (4 pgs) | Certificate of Service re: Order Extending Dioceses Exclusive Periods Pursuant to 11 U.S.C. § 1121(d) (Docket No. 409). Filed by Noticing Agent. (Vandell, Travis) (Entered: 06/24/2020) |
| 06/25/2020 | 411 (5 pgs) | BNC Certificate of Mailing - Order (re: related document(s)409 Order on Motion to Extend/Limit Exclusivity Period). Notice Date 06/25/2020. (Admin.) (Entered: 06/26/2020) |
| 06/26/2020 | 412 (1 pg) | Letter Adjourning Matter. *Requested Adjourned Date: 7/14/2020 (Letter requesting adjournment of motion to approve private sale of certain real property in Olean, New York)* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)328 Motion for Sale of Property) Filed by Attorney (Sullivan, Charles) (Entered: 06/26/2020) |
| 06/26/2020 | 413 (4 pgs; 2 docs) | Order Granting Application to Employ Phoenix Management Services, LLC as Financial Advisor (RE: related doc(s) 185 Application to Employ, 366 Amended Application). Signed on 6/26/2020. (LaBelle, L.) (Entered: 06/26/2020) |
| 06/26/2020 | 414 (1 pg) | Supplemental Certificate of Service re: Notice of Motion of the Debtor for Entry of an Order Authorizing the Private Sale of Certain Real Property in Olean, New York (Docket No. 328, Pages 91-92). Filed by Noticing Agent. (Vandell, Travis) (Entered: 06/26/2020) |
| 06/28/2020 | 415 (6 pgs) | BNC Certificate of Mailing - Order (re: related document(s)413 Order on Motion to Amend Application). Notice Date 06/28/2020. (Admin.) (Entered: 06/29/2020) |
| 06/29/2020 | 416 (4 pgs) | Declaration re: *(Supplemental Declaration of Gregory Tucker in Support of the Application for an Order Authorizing Retention of the Tucker Group, LLC, as Communications Consultant to the Diocese)* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)336 Application to Employ) Filed by Attorney (Donato, Stephen) (Entered: 06/29/2020) |
| 06/29/2020 | 417 (2 pgs) | Notice of Appearance and Request for Notice by Stephen Boyd. Filed on behalf of Notice of Appearance Creditor AB 1 Doe. Filed by Attorney (Boyd, Stephen) (Entered: 06/29/2020) |
| 06/29/2020 | 418 | Hearing Continued(BK Motion) - Telephonic Appearances: B. Theison, I. Scharf, M. Fischer, S. Temes, S. Benson, S. Bogucki, S. Boyd (TEXT ONLY EVENT) (re: related document(s)328 Motion for Sale of Property filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 7/14/2020 at 10:00 AM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 328, Modified on 6/30/2020 (Gentz, M.). (Entered: 06/29/2020) |
| 06/29/2020 | 419 | Hearing Held - APPROVED; Telephonic Appearances: B. Theison, I. Scharf, M. Fischer, S. Temes, S. Benson, S. Bogucki, S. Boyd (TEXT ONLY EVENT) (re: related document(s)336 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 06/29/2020) |
| 06/29/2020 | 420 (3 pgs; 2 docs) | Order Granting Application to Employ The Tucker Group LLC as Communications Consultant (RE: related doc(s) 336 Application to Employ). Signed on 6/29/2020. (LaBelle, L.) (Entered: 06/29/2020) |

| | | |
|---|---|---|
| 06/29/2020 | 421<br>(3 pgs) | Declaration re: *(Supplemental Declaration of Attorney James R Murray in Support of Retention of Blank Rome, LLP as Special Insurance Counsel to the Diocese)* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)258 Application to Employ) Filed by Attorney (Donato, Stephen) (Entered: 06/29/2020) |
| 06/29/2020 | 422<br>(4 pgs) | Certificate of Service re: Order Authorizing the Retention of Phoenix Management Services, LLC, as the Financial Advisor to the Diocese (Docket No. 413). *Supplemental Declaration of Gregory Tucker in Support of the Application for an Order Authorizing Retention of the Tucker Group, LLC, as Communications Consultant to the Diocese (Docket No. 416), Order Authorizing the Retention of the Tucker Group, LLC, as Communications Consultant for the Diocese (Docket No. 420), Supplemental Declaration of Attorney James R. Murray in Support of Retention of Blank Rome, LLP as Special Insurance Counsel to the Diocese (Docket No. 421)* Filed by Noticing Agent. (Vandell, Travis) (Entered: 06/29/2020) |
| 06/30/2020 | 423<br>(4 pgs; 2 docs) | Order Granting Application to Employ Blank Rome, LLP as Special Insurance Counsel (RE: related doc(s) 258 Application to Employ, 367 Amended Application). Signed on 6/30/2020. (LaBelle, L.) (Entered: 06/30/2020) |
| 06/30/2020 | 424<br>(16 pgs; 3 docs) | Application to Employ **Gibson, Mcaskill & Crosby LLP** as **Special Counsel to the Diocese**. (Attachments: # 1 Exhibit A - proposed Order # 2 Exhibit B - Scamuci Declaration) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 06/30/2020) |
| 07/01/2020 | 425 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)424 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 7/14/2020 at 10:00 AM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 424, (LaBelle, L.) (Entered: 07/01/2020) |
| 07/01/2020 | 426<br>(16 pgs; 3 docs) | Application to Employ **Chelus, Herdzik, Speyer & Monte PC** as **Special Counsel to the Diocese**. (Attachments: # 1 Exhibit A - proposed Order # 2 Exhibit B - Speyer Declaration) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 07/01/2020) |
| 07/01/2020 | 427<br>(18 pgs) | Document. *(Monthly Fee Statement of The Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Communications Consultant to The Diocese of Buffalo, N.Y. for the Period February 28, 2020 Through June 30, 2020)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 07/01/2020) |
| 07/01/2020 | 428<br>(11 pgs; 2 docs) | Objection to *Motion. United States Trustee's Objection To Debtor's Motion For Entry Of Final Orders (A) Authorizing, But Not Directing, The Debtor To (I) Continue Using Existing Bank Accounts, Banking Practices and Business Forms, (II) Maintain Investment Accounts and Practices, and (III) Continue Using Payment Cards, and (B) Granting Limited Relief From The Requirements Of Bankruptcy Code Section 345(b)* (related document 14 Motion Re: Chapter 11 First Day Motions). (Attachments: # 1 Certificate of Service) Filed on behalf of Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 07/01/2020) |

| | | |
|---|---|---|
| 07/01/2020 | 429 (5 pgs) | BNC Certificate of Mailing - Order (re: related document(s)420 Order on Application to Employ). Notice Date 07/01/2020. (Admin.) (Entered: 07/02/2020) |
| 07/02/2020 | 430 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)426 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 7/14/2020 at 10:00 AM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 426, (LaBelle, L.) (Entered: 07/02/2020) |
| 07/02/2020 | 431 (15 pgs) | Document. *(First Monthly Fee Statement of Phoenix Management Services, LLC for Period February 28, 2020 Through June 28, 2020)* Filed on behalf of Financial Advisor Phoenix Management Services, LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 07/02/2020) |
| 07/02/2020 | 432 (71 pgs; 2 docs) | Motion re: for entry or an order establishing a deadline for filing proofs of claim and approving the form and manner of notice thereof (Attachments: # 1 Exhibit A - proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 07/02/2020) |
| 07/02/2020 | 433 (16 pgs) | Certificate of Service re: Order Appointing Blank Rome, LLP as Special Insurance Counsel to the Diocese (Docket No. 423). *Notice of Application for Entry of an Order Appointing Gibson, McAskill & Crosby LLP as Special Counsel to the Diocese (Docket No. 424), Notice of Application for Entry of an Order Appointing Gibson, McAskill & Crosby LLP as Special Counsel to the Diocese (Docket No. 424, Pages 1-2), Notice of Application for Entry of an Order Appointing Chelus, Herdzik, Speyer & Monte PC as Special Counsel to the Diocese (Docket No. 426), Notice of Application for Entry of an Order Appointing Chelus, Herdzik, Speyer & Monte PC as Special Counsel to the Diocese (Docket No. 426, Pages 1-2), Monthly Fee Statement of the Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Communications Consultant to the Diocese of Buffalo, N.Y. for the Period February 28, 2020 Through June 30, 2020 (Docket No. 427)* Filed by Noticing Agent. (Vandell, Travis) (Entered: 07/02/2020) |
| 07/02/2020 | 434 (6 pgs) | BNC Certificate of Mailing - Order (re: related document(s)423 Order on Motion to Amend Application). Notice Date 07/02/2020. (Admin.) (Entered: 07/03/2020) |
| 07/03/2020 | 435 (141 pgs; 2 docs) | Notice re: *Filing of Redacted Transcript of Deposition of Bishop Matthew Harvey Clark* Filed on behalf of Notice of Appearance Creditor Official Committee of Unsecured Creditors. (Attachments: # 1 Transcript) Filed by Attorney (Scharf, Ilan) CLERK'S NOTE: PER ATTORNEY'S OFFICE, ENTERED TO THIS CASE IN ERROR. Modified on 7/7/2020 (LaBelle, L.). (Entered: 07/03/2020) |
| 07/06/2020 | 436 (2 pgs) | Amended Application. Reason for Amended Application: (File a Notice of Hearing on Application for Appointment of Stretto as Claims Agent) *(Notice of Hearing on Application for Appointment of Stretto as Claims Agent)* (related document(s): 19 Application to Employ) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 07/06/2020) |

| | | |
|---|---|---|
| 07/06/2020 | 437 (6 pgs) | Certificate of Service re: First Monthly Fee Statement of Phoenix Management Services, LLC for Compensation for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Diocese of Buffalo, N.Y. for the Period February 28, 2020 Through June 28, 2020 (Docket No. 431). *Motion for Entry of an Order Establishing a Deadline for Filing Proofs of Claim and Approving the Form and Manner of Notice Thereof (Docket No. 432)* Filed by Noticing Agent. (Vandell, Travis) (Entered: 07/06/2020) |
| 07/06/2020 | 438 (3 pgs) | Supplemental Certificate of Service re: Notice of Application for Order Appointing Connors LLP as Special Counsel to the Diocese (Docket No. 352, Pages 1-2). Filed by Noticing Agent. (Vandell, Travis) (Entered: 07/06/2020) |
| 07/07/2020 | 439 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)432 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 7/22/2020 at 10:00 AM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 432, (LaBelle, L.) (Entered: 07/07/2020) |
| 07/07/2020 | 440 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)19 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y., 436 Amended Application filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 7/22/2020 at 10:00 AM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 19, (LaBelle, L.) (Entered: 07/07/2020) |
| 07/08/2020 | 441 (10 pgs) | Certificate of Service re: Notice of Hearing on Application for Appointment of Stretto as Claims Agent (Docket No. 436). Filed by Noticing Agent. (Vandell, Travis) (Entered: 07/08/2020) |
| 07/09/2020 | 442 (4 pgs; 2 docs) | Order Granting Application to Employ Conors LLP as Special Counsel (RE: related doc(s) 352 Application to Employ). Signed on 7/9/2020. (LaBelle, L.) (Entered: 07/09/2020) |
| 07/10/2020 | 443 (1 pg) | Letter Adjourning Matter. *Requested Adjourned Date: 7/15/2020 (Letter requesting adjournment of motion to approve sale of real property in Olean, NY)* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)328 Motion for Sale of Property) Filed by Attorney (Sullivan, Charles) (Entered: 07/10/2020) |
| 07/10/2020 | 444 (2 pgs) | Supplemental Certificate of Service re: Final Order Authorizing the Diocese to (A) Pay Prepetition Compensation and Reimbursable Employee Expenses, (B) Pay and Honor Medical and Other Benefits and (C) Continue Employee Benefit Programs (Docket No. 250). *Final Order Authorizing the Diocese to (I) Honor Prepetition Insurance Premium Financing Agreements and (II) Enter Into New Premium Financing Agreements in the Ordinary Course of Business (Docket No. 251), Final Order Authorizing the Diocese to Pay Prepetition Taxes and Regulatory Fees (Docket No. 252), Final Order (I) Authorizing the Continued Maintenance of the Dioceses Self-Insurance Programs; and (II) Authorizing the Payment of Prepetition Obligations in Respect Thereof (Docket No. 253), Final Order Authorizing Retention and Appointment of Stretto as Noticing Agent Nunc Pro Tunc to the Petition Date (Docket No. 254), Third Interim Order (A) Authorizing, But Not Directing, the Diocese to (I) Continue Using Existing Bank Accounts, Banking Practices and Business Forms, (II) Maintain Investment Accounts and Practices, and (III) Continue Using Payment Cards, and (B) Granting* |

| | | |
|---|---|---|
| | | *Limited Relief from the Requirements of Bankruptcy Code Section 345(b) (Docket No. 255), Final Order Authorizing the Diocese to File Portions of the Statement of Financial Affairs and Certain Certificates of Service Under Seal (Docket No. 256), Final Order (A) Prohibiting Utility Companies From Altering, Refusing or Discontinuing Service on Account of Prepetition Amounts Due, (B) Determining Adequate Assurance of Payment for Post-Petition Utility Services Under 11 U.S.C. § 366, and (C) Establishing Procedures for Determining Adequate Assurance of Payment (Docket No. 257)* Filed by Noticing Agent. (Vandell, Travis) (Entered: 07/10/2020) |
| 07/11/2020 | 445 (6 pgs) | BNC Certificate of Mailing - Order (re: related document(s)442 Order on Application to Employ). Notice Date 07/11/2020. (Admin.) (Entered: 07/12/2020) |
| 07/13/2020 | 446 (4 pgs) | Certificate of Service re: Order Appointing Connors LLP as Special Counsel for Diocese (Docket No. 442). Filed by Noticing Agent. (Vandell, Travis) (Entered: 07/13/2020) |
| 07/14/2020 | 447 | Hearing Held - APPROVED; Telephonic Appearances: G. Walter, I. Scharf, C. Sullivan, M. Fischer, S. Benson, R. Brownell, J. Allen, S. Bugucki, R. McCalister, S. Boyd, K. Brown (TEXT ONLY EVENT) (re: related document(s)424 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y., 426 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 07/14/2020) |
| 07/14/2020 | 448 | Hearing Continued(BK Motion) - Telephonic Appearances: G. Walter, I. Scharf, C. Sullivan, M. Fischer, S. Benson, R. Brownell, J. Allen, S. Bugucki, R. McCalister, S. Boyd, K. Brown (TEXT ONLY EVENT) (re: related document(s)328 Motion for Sale of Property filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 7/15/2020 at 01:00 PM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 328, (Gentz, M.) (Entered: 07/14/2020) |
| 07/15/2020 | 450 | Hearing Held - WITHDRAWN; Telephonic Appearances: S. Donato, G. Walter, J. Murry, I. Scharf, S. Bogucki, J. Schapp, R. Malone, J. Shelton, S. Boyd, P. Starks, R. McCalister, M. Fischer, C. Goldblatt, K. Brown, S. Benson, J. Allen, T. Lyster, E. Elsaesser, R. Szekelyi, N. Valenza-Frost (TEXT ONLY EVENT) (re: related document(s)328 Motion for Sale of Property filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 07/15/2020) |
| 07/15/2020 | 451 | Hearing Held - GRANTED; proposed order to be submitted. Telephonic Appearances: S. Donato, G. Walter, J. Murry, I. Scharf, S. Bogucki, J. Schapp, R. Malone, J. Shelton, S. Boyd, P. Starks, R. McCalister, M. Fischer, C. Goldblatt, K. Brown, S. Benson, J. Allen, T. Lyster, E. Elsaesser, R. Szekelyi, N. Valenza-Frost (TEXT ONLY EVENT) (re: related document(s)10 Motion Re: Chapter 11 First Day Motions filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 07/15/2020) |
| 07/15/2020 | 452 | Hearing Continued(BK Motion) - Telephonic Appearances: S. Donato, G. Walter, J. Murry, I. Scharf, S. Bogucki, J. Schapp, R. Malone, J. Shelton, S. Boyd, P. Starks, R. McCalister, M. Fischer, C. Goldblatt, K. Brown, S. Benson, J. Allen, T. Lyster, E. Elsaesser, R. Szekelyi, N. Valenza-Frost (TEXT ONLY EVENT) (re: related document(s)14 Motion Re: Chapter 11 First Day Motions filed by Debtor The Diocese of Buffalo, N.Y., 428 Objection filed by Assistant U.S. Trustee Joseph W. Allen). Hearing to be |

| | | |
|---|---|---|
| | | held on 8/26/2020 at 10:00 AM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 14, (Gentz, M.) (Entered: 07/15/2020) |
| 07/15/2020 | 453 (6 pgs; 4 docs) | Order Granting Application to Employ Gibson, McAskill & Crosby, LLP as Special Counsel (RE: related doc(s) 424 Application to Employ). Signed on 7/15/2020. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 07/15/2020) |
| 07/15/2020 | 454 (6 pgs; 4 docs) | Order Granting Application to Employ Chelus, Herdzik, Speyer & Monte, P.C. as Special Counsel (RE: related doc(s) 426 Application to Employ). Signed on 7/15/2020. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 07/15/2020) |
| 07/15/2020 | 455 (1 pg) | Letter requesting proof of claim form. (LaBelle, L.) (Entered: 07/16/2020) |
| 07/16/2020 | 456 (4 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)449 Order on Motion to Appear pro hac vice). Notice Date 07/16/2020. (Admin.) (Entered: 07/17/2020) |
| 07/16/2020 | 457 (5 pgs) | BNC Certificate of Mailing - Order (re: related document(s)449 Order on Motion to Appear pro hac vice). Notice Date 07/16/2020. (Admin.) (Entered: 07/17/2020) |
| 07/17/2020 | 458 (4 pgs) | Certificate of Service re: Order Appointing Gibson, McAskill & Crosby LLP as Special Counsel for Diocese (Docket No. 453), Order Appointing Chelus, Herdzik, Speyer & Monte PC as Special Counsel to the Diocese (Docket No. 454). Filed by Noticing Agent. (Vandell, Travis). Related document(s) 453 Order on Application to Employ, 454 Order on Application to Employ. Modified on 7/20/2020 (Leidolph, J.). CLERK'S NOTE: TO CREATE DOCKET ENTRY RELATIONSHIPS. (Entered: 07/17/2020) |
| 07/17/2020 | 459 (3 pgs) | Supplemental Certificate of Service re: Notice of Application for Entry of an Order Appointing Gibson, McAskill & Crosby LLP as Special Counsel to the Diocese (Docket No. 424, Pages 1-2). *Notice of Application for Entry of an Order Appointing Chelus, Herdzik, Speyer & Monte PC as Special Counsel to the Diocese (Docket No. 426, Pages 1-2)* Filed by Noticing Agent. (Vandell, Travis). Related document(s) 424 Application to Employ **Gibson, Mcaskill & Crosby LLP** as **Special Counsel to the Diocese**. filed by Debtor The Diocese of Buffalo, N.Y., 426 Application to Employ **Chelus, Herdzik, Speyer & Monte PC** as **Special Counsel to the Diocese**. filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 7/20/2020 (Leidolph, J.). CLERK'S NOTE: TO CREATE DOCKET ENTRY RELATIONSHIPS. (Entered: 07/17/2020) |
| 07/17/2020 | 460 (4 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)453 Order on Application to Employ). Notice Date 07/17/2020. (Admin.) (Entered: 07/18/2020) |
| 07/17/2020 | 461 (4 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)454 Order on Application to Employ). Notice Date 07/17/2020. (Admin.) (Entered: 07/18/2020) |

| | | |
|---|---|---|
| 07/17/2020 | 462<br>(6 pgs) | BNC Certificate of Mailing - Order (re: related document(s)453 Order on Application to Employ). Notice Date 07/17/2020. (Admin.) (Entered: 07/18/2020) |
| 07/17/2020 | 463<br>(6 pgs) | BNC Certificate of Mailing - Order (re: related document(s)454 Order on Application to Employ). Notice Date 07/17/2020. (Admin.) (Entered: 07/18/2020) |
| 07/21/2020 | 464<br>(6 pgs; 4 docs) | Final Order (A) Authorizing The Use of Cash Collateral, And (B) Granting Adequate Protection (RE: related doc(s) 10 Motion Re: Chapter 11 First Day Motions). Signed on 7/21/2020. NOTICE OF ENTRY. (Nieves, J.) (Entered: 07/21/2020) |
| 07/21/2020 | 465<br>(8 pgs; 4 docs) | Fifth Interim Order Authorizing, But Not Directing, The Diocese to Continue Using Existing Bank Accounts, Banking Practices and Business Forms, Maintain Investment Accounts and Practices and Continue Using Payment Cards and Granting Limited Relief from the Requirements of Bankruptcy Code Section 345(b) (RE: related doc(s) 14 Motion Re: Chapter 11 First Day Motions). Signed on 7/21/2020. NOTICE OF ENTRY. (Nieves, J.) (Entered: 07/21/2020) |
| 07/22/2020 | 466 | Hearing Continued(BK Motion) - Telephonic Appearances: C. Sullivan, G. Walter, I. Scharf, J. Allen, J. Shelton, J. Stang, M. Fisher, M. Garabaedian, P. Starks, R. Malone, R. McCalister, S. Benson, S. Bogucki, S. Boyd, W. Gordon, D. Hertz (TEXT ONLY EVENT) (re: related document(s)19 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 7/27/2020 at 12:30 PM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 19, (Gentz, M.) (Entered: 07/22/2020) |
| 07/22/2020 | 467 | Hearing Continued(BK Motion) - Telephonic Appearances: C. Sullivan, G. Walter, I. Scharf, J. Allen, J. Shelton, J. Stang, M. Fisher, M. Garabaedian, P. Starks, R. Malone, R. McCalister, S. Benson, S. Bogucki, S. Boyd, W. Gordon, D. Hertz (TEXT ONLY EVENT) (re: related document(s)432 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 7/27/2020 at 12:30 PM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 432, (Gentz, M.) (Entered: 07/22/2020) |
| 07/22/2020 | 468<br>(4 pgs) | Certificate of Service re: Final Order (A) Authorizing the Use of Cash Collateral, and (B) Granting Adequate Protection (Docket No. 464). *Fifth Interim Order (A) Authorizing, But Not Directing, the Diocese to (I) Continue Using Existing Bank Accounts, Banking Practices and Business Forms, (II) Maintain Investment Accounts and Practices, and (III) Continue Using Payment Cards, and (B) Granting Limited Relief from the Requirements of Bankruptcy Code Section 345(b) (Docket No. 465)* Filed by Noticing Agent. (Vandell, Travis) (Entered: 07/22/2020) |
| 07/23/2020 | 469<br>(1 pg) | Consent to substitute attorney. *Shipman & Goodwin, LLP is hereby substituted in place of Choate Hall & Stewart LLP* Filed on behalf of Notice of Appearance Creditor The Continental Insurance Company. Filed by Attorney (Dove, Jeffrey) (Entered: 07/23/2020) |
| 07/23/2020 | 470<br>(4 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)464 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 07/23/2020. (Admin.) (Entered: 07/24/2020) |

| | | |
|---|---|---|
| 07/23/2020 | 471 (4 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)465 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 07/23/2020. (Admin.) (Entered: 07/24/2020) |
| 07/23/2020 | 472 (6 pgs) | BNC Certificate of Mailing - Order (re: related document(s)464 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 07/23/2020. (Admin.) (Entered: 07/24/2020) |
| 07/23/2020 | 473 (8 pgs) | BNC Certificate of Mailing - Order (re: related document(s)465 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 07/23/2020. (Admin.) (Entered: 07/24/2020) |
| 07/24/2020 | 474 (4 pgs; 2 docs) | Ex Parte Motion to Appear pro hac vice for James P. Ruggeri (Attachments: # 1 Proposed Order) Filed on behalf of Notice of Appearance Creditor The Continental Insurance Company (Ruggeri, James) (Entered: 07/24/2020) |
| 07/24/2020 | 475 (19 pgs; 2 docs) | Objection to */ Limited Objection of the Official Committee of Unsecured Creditors to Motion for Entry of an Order Establishing a Deadline for Filing Proofs of Claim and Approving the Form and Manner of Notice Thereof* (related document 432 Generic Motion). (Attachments: # 1 Certificate of Service) Filed on behalf of Notice of Appearance Creditor Official Committee of Unsecured Creditors (Scharf, Ilan) (Entered: 07/24/2020) |
| 07/24/2020 | 476 (22 pgs; 4 docs) | Motion *for Entry of an Order Authorizing the Diocese to Obtain Post-Petition Insurance Premium Financing in the Ordinary Course of Business* (Attachments: # 1 Exhibit A-Proposed Order # 2 Exhibit B-Premium Finance Agreement (Property) # 3 Exhibit C-Premium Finance Agreement (Liability)) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 07/24/2020) |
| 07/25/2020 | 477 (1 pg) | Supplemental Certificate of Service re: Notice of Application for Entry of an Order Appointing Gibson, McAskill & Crosby LLP as Special Counsel to the Diocese (Docket No. 424, Pages 1-2). *Notice of Application for Entry of an Order Appointing Chelus, Herdzik, Speyer & Monte PC as Special Counsel to the Diocese (Docket No. 426, Pages 1-2), Notice of Hearing on Application for Appointment of Stretto as Claims Agent (Docket No. 436)* Filed by Noticing Agent. (Vandell, Travis) (Entered: 07/25/2020) |
| 07/27/2020 | 478 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)476 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 8/5/2020 at 11:00 AM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 476, (LaBelle, L.) (Entered: 07/27/2020) |

| | | |
|---|---|---|
| 07/27/2020 | 479 | Hearing Continued(BK Motion) - Telephonic Appearances: C. Sulivan, G. Walter, I. Scharf, J. Allen, J. Ford Elsaesser, J. Marsh, J. Schapp, J. Shelton, J. Stang, K. Brown, M. Fisher, P. Starks, R. Malone, R. McCalister, S. Benson, S. Bogucki, S. Boyd, S. Donato, T. Lyster, W. Corbett, R. Feldman, D. HertzR. Brownell (TEXT ONLY EVENT) (re: related document(s)19 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y., 432 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 8/19/2020 at 01:00 PM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 432 and for 19, (Gentz, M.) (Entered: 07/27/2020) |
| 07/27/2020 | 480 (20 pgs; 3 docs) | Application to Employ **Insurance Archeology Group** as **Insurance Archeologist**. (Attachments: # 1 Exhibit A - proposed Order # 2 Exhibit B - Pierro Declaration) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 07/27/2020) |
| 07/28/2020 | 481 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)480 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 8/19/2020 at 01:00 PM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 480, (LaBelle, L.) (Entered: 07/28/2020) |
| 07/28/2020 | 482 (172 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period 6/1/2020 - 6/30/2020 Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. Filed by Attorney (Donato, Stephen) (Entered: 07/28/2020) |
| 07/29/2020 | 483 (4 pgs) | Certificate of Service re: Motion for Entry of an Order Authorizing the Diocese to Obtain Post-Petition Insurance Premium Financing in the Ordinary Course of Business (Docket No. 476). Filed by Noticing Agent. (Vandell, Travis) (Entered: 07/29/2020) |
| 07/29/2020 | 484 | Statement Adjourning 341(a) Meeting of Creditors. (TEXT ONLY EVENT) . 341(a) meeting to be held on 12/9/2020 at 09:30 AM at Buffalo 341 - (UST). Filed by Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 07/29/2020) |
| 07/29/2020 | 485 (13 pgs) | Certificate of Service re: Application for Entry of an Order Authorizing the Retention of Insurance Archeology Group as Insurance Archeologist for the Diocese (Docket No. 480). *Notice of Application for Entry of an Order Authorizing the Retention of Insurance Archeology Group as Insurance Archeologist for the Diocese (Docket No. 480, Pages 1-2)* Filed by Noticing Agent. (Vandell, Travis) (Entered: 07/29/2020) |
| 07/30/2020 | 486 (2 pgs; 2 docs) | Deficiency Notice. (re: related document(s)482 Operating Report filed by Debtor The Diocese of Buffalo, N.Y.). (LaBelle, L.) Clerk's Note: confirmed that black pages are redacted check images. Modified on 7/30/2020 (LaBelle, L.). (Entered: 07/30/2020) |
| 08/04/2020 | 487 (71 pgs) | Document. *(Notice of Filing of Bond, Schoeneck & King, PLLC's Monthly Fee Statement for Period February 28, 2020 Through March 31, 2020)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 08/04/2020) |
| 08/04/2020 | 488 (79 pgs) | Document. *(Notice of Filing of Bond, Schoeneck & King, PLLC's Monthly Fee Statement for Period April 1, 2020 Through April 30, 2020)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: |

| | | |
|---|---|---|
| | | related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 08/04/2020) |
| 08/04/2020 | 489 (2 pgs) | Notice of Appearance and Request for Notice by Anne Louise LaBarbera. Filed on behalf of Notice of Appearance Creditor Thomas LaBarbera Counselors At Law PC. Filed by Attorney (LaBarbera, Anne) (Entered: 08/04/2020) |
| 08/05/2020 | 490 | Hearing Held - GRANTED; Telephonic Appearances: G. Walter, I. Scharf, J. Allen, J. Scholl, J. Stang, M. Fisher, P. Starks, R. McCalister, S. Benson, S. Bogucki, S. Boyd (TEXT ONLY EVENT) (re: related document(s)476 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 08/05/2020) |
| 08/05/2020 | 491 (3 pgs; 2 docs) | Order Granting Motion to Appear Pro Hac Vice for James P. Ruggeri (related doc(s): 474 Motion to Appear pro hac vice). Signed on 8/5/2020. (LaBelle, L.) (Entered: 08/05/2020) |
| 08/05/2020 | 492 (4 pgs; 2 docs) | Order Granting Motion Authorizing The Diocese to Obtain Post-Petition Insurance Premium Financing in the Ordinary Course of Business (RE: related doc(s) 476 Generic Motion). Signed on 8/5/2020. (LaBelle, L.) (Entered: 08/05/2020) |
| 08/06/2020 | 493 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Diocese of Buffalo, N.Y. for the Period February 28, 2020 Through March 31, 2020 (Docket No. 487). *Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Diocese of Buffalo, N.Y. for the Period April 1, 2020 Through April 30, 2020 (Docket No. 488)* Filed by Noticing Agent. (Vandell, Travis) (Entered: 08/06/2020) |
| 08/07/2020 | 494 (7 pgs) | BNC Certificate of Mailing - Order (re: related document(s)492 Order on Generic Motion). Notice Date 08/07/2020. (Admin.) (Entered: 08/08/2020) |
| 08/10/2020 | 495 (48 pgs; 3 docs) | Transcript regarding Hearing Held 07/27/2020 RE: Various Motions. Remote electronic access to the transcript is restricted until 11/9/2020. The transcript may be viewed at the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber Christi A. Macri, Telephone number (585) 613-4310. TRANSCRIPT PURCHASED BY: Ilan D. Scharf, Pachulski, Stang, et al, 780 3rd Ave., 34th Fl., New York, NY 10017 Notice of Intent to Request Redaction Deadline Due By 8/17/2020. Redaction Request Due By 8/31/2020. Redacted Transcript Submission Due By 9/10/2020. Transcript access will be restricted through 11/9/2020. (Pinto, M.) (Entered: 08/10/2020) |
| 08/11/2020 | 496 (4 pgs) | Certificate of Service re: Order Authorizing the Diocese to Obtain Post-Petition Insurance Premium Financing in the Ordinary Course of Business (Docket No. 492). Filed by Noticing Agent. (Vandell, Travis) (Entered: 08/11/2020) |
| 08/11/2020 | 497 (1 pg) | Supplemental Certificate of Service re: Notice of Application for Entry of an Order Appointing Gibson, McAskill & Crosby LLP as Special Counsel to the Diocese (Docket No. 424, Pages 1-2). *Notice of Application for Entry of an Order Appointing Chelus, Herdzik, Speyer &* |

| | | |
|---|---|---|
| | | *Monte PC as Special Counsel to the Diocese (Docket No. 426, Pages 1-2)* Filed by Noticing Agent. (Vandell, Travis) (Entered: 08/11/2020) |
| 08/12/2020 | 498 (5 pgs) | BNC Certificate of Mailing. (re: related document(s)495 Transcript). Notice Date 08/12/2020. (Admin.) (Entered: 08/13/2020) |
| 08/13/2020 | 499 (7 pgs) | Document. *(Notice of Filing of Phoenix Management Services, LLC's Second Monthly Fee Statement)* Filed on behalf of Financial Advisor Phoenix Management Services, LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 08/13/2020) |
| 08/13/2020 | 500 (64 pgs) | Document. *(Notice of Filing of Bond, Schoeneck & King's May 2020 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 08/13/2020) |
| 08/13/2020 | 501 (48 pgs) | Document. *(Notice of Filing of Bond, Schoeneck & King, PLLC's June 2020 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 08/13/2020) |
| 08/13/2020 | 502 (8 pgs) | Document. *(Notice of Filing of Blank Rome's March 2020 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 08/13/2020) |
| 08/13/2020 | 503 (7 pgs) | Document. *(Notice of Blank Rome's April 2020 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 08/13/2020) |
| 08/14/2020 | 504 (1 pg) | Supplemental Certificate of Service re: Notice of Hearing on Application for Appointment of Stretto as Claims Agent (Docket No. 436). *Notice of Application for Entry of an Order Authorizing the Retention of Insurance Archeology Group as Insurance Archeologist for the Diocese (Docket No. 480, Pages 1-2)* Filed by Noticing Agent. (Vandell, Travis) (Entered: 08/14/2020) |
| 08/17/2020 | 505 (9 pgs) | Supplemental Objection to *Debtor's Motion for Entry of an Order Establishing a Deadline for Filing Proofs of Claim and Approving the Form and Manner of Notice Thereof* (RE: related document(s)432 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y., 475 Objection filed by Notice of Appearance Creditor Official Committee of Unsecured Creditors). Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors (Scharf, Ilan) (Entered: 08/17/2020) |
| 08/17/2020 | 506 (3 pgs) | Certificate of Service re: Second Fee Statement of Phoenix Management Services, LLC for Compensation for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Diocese of Buffalo, N.Y. for the Period June 29, 2020 Through August 2, 2020 (Docket No. 499). *Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Diocese of Buffalo, N.Y. for the Period March 1, 2020 Through March 31, 2020 (Docket No. 502), Monthly Fee* |

| | | |
|---|---|---|
| | | *Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Diocese of Buffalo, N.Y. for the Period April 1, 2020 Through April 30, 2020 (Docket No. 503)* Filed by Noticing Agent. (Vandell, Travis) (Entered: 08/17/2020) |
| 08/18/2020 | 507 (31 pgs; 4 docs) | Response to *Debtor's Motion for Entry of an Order Establishing a Deadline for Filing Proofs of Claim and Approving the Form and Manner of Notice* (related document 432 Generic Motion). (Attachments: # 1 Exhibit 1 - Proposed Form of Proof of Claim # 2 Exhibit 2 - Proposed Confidentiality Agreement # 3 Certificate of Service) Filed on behalf of Interested Party Catholic Mutual Relief Society of America (Feldman, Robert) (Entered: 08/18/2020) |
| 08/18/2020 | 508 (9 pgs) | Reply to *(Reply in Further Support of The Diocese's Motion for Entry of an Order Establishing a Deadline for Filing Proofs of Claim and Approving the Form and Manner of Notice Thereof)* (RE: related document(s)432 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y., 475 Objection filed by Notice of Appearance Creditor Official Committee of Unsecured Creditors, 505 Objection filed by Creditor Committee Official Committee of Unsecured Creditors). Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 08/18/2020) |
| 08/19/2020 | 509 (8 pgs) | Response to *Catholic Mutual Relief Society of America's Response to the Debtor's Motion for Order Establishing a Deadline for Filing Proofs of Claim and Approving Form and Manner of Notice Thereof* (RE: related document(s)432 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y., 507 Response filed by Interested Party Catholic Mutual Relief Society of America). Filed on behalf of Notice of Appearance Creditor Official Committee of Unsecured Creditors (Scharf, Ilan) (Entered: 08/19/2020) |
| 08/19/2020 | 510 (3 pgs) | Certificate of Service Filed on behalf of Notice of Appearance Creditor Official Committee of Unsecured Creditors. (RE: related document(s)509 Response) Filed by Attorney (Scharf, Ilan) (Entered: 08/19/2020) |
| 08/19/2020 | 511 | Hearing Held - GRANTED; revised order to be submitted. Telephonic Appearances: B. Butler, C. Goldblatt, C. Mendolera, C. Sullivan, D. Hertz, I. Scharf, J. Allen, J. Murry, J. Schapp, J, Shelton, K. Brown, M. Garabaedian, N. Valenza-Frost, P. Starks, R. Brownell, R. Feldman, R. Malone, R. McCalister, S. Benson, S. Bugucki, S. Boyd, S. Donato, T. Lyster, W. Corbett, A. Durst, D. Chiacchia, M. Fisher, G. Walter, J. Ruggeri (TEXT ONLY EVENT) (re: related document(s)19 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 08/20/2020) |
| 08/19/2020 | 512 | Hearing Held - Decision reserved. Telephonic Appearances: Telephonic Appearances: B. Butler, C. Goldblatt, C. Mendolera, C. Sullivan, D. Hertz, I. Scharf, J. Allen, J. Murry, J. Schapp, J, Shelton, K. Brown, M. Garabaedian, N. Valenza-Frost, P. Starks, R. Brownell, R. Feldman, R. Malone, R. McCalister, S. Benson, S. Bugucki, S. Boyd, S. Donato, T. Lyster, W. Corbett, A. Durst, D. Chiacchia, M. Fisher, G. Walter, J. Ruggeri (TEXT ONLY EVENT) (re: related document(s)432 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y.). Modified on 8/20/2020 (Gentz, M.). (Entered: 08/20/2020) |

| | | |
|---|---|---|
| 08/19/2020 | 513 | Hearing Held - GRANTED; Telephonic Appearances: Telephonic Appearances: B. Butler, C. Goldblatt, C. Mendolera, C. Sullivan, D. Hertz, I. Scharf, J. Allen, J. Murry, J. Schapp, J, Shelton, K. Brown, M. Garabaedian, N. Valenza-Frost, P. Starks, R. Brownell, R. Feldman, R. Malone, R. McCalister, S. Benson, S. Bugucki, S. Boyd, S. Donato, T. Lyster, W. Corbett, A. Durst, D. Chiacchia, M. Fisher, G. Walter, J. Ruggeri (TEXT ONLY EVENT) (re: related document(s)480 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 08/20/2020) |
| 08/20/2020 | 514 (135 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period 7/1/2020 - 7/31/2020 Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. Filed by Attorney (Donato, Stephen) (Entered: 08/20/2020) |
| 08/20/2020 | 515 (4 pgs) | Certificate of Service re: Reply in Further Support of the Dioceses Motion for Entry of an Order Establishing a Deadline for Filing Proofs of Claim and Approving the Form and Manner of Notice Thereof (Docket No. 508). Filed by Noticing Agent. (Vandell, Travis) (Entered: 08/20/2020) |
| 08/21/2020 | 516 (2 pgs) | Letter *advising the Court of status of negotiations with U.S. Trustee concerning bank account motion* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)14 Motion Re: Chapter 11 First Day Motions, 468 Certificate of Service) Filed by Attorney (Walter, Grayson) (Entered: 08/21/2020) |
| 08/21/2020 | 517 (5 pgs; 4 docs) | Order Granting Application to Employ Insurance Archeology Group as Insurance Archeologist (RE: related doc(s) 480 Application to Employ). Signed on 8/21/2020. NOTICE OF ENTRY. (Bessinger, M.) (Entered: 08/21/2020) |
| 08/21/2020 | 518 (1 pg) | Supplemental Certificate of Service re: Notice of Application for Entry of an Order Authorizing the Retention of Insurance Archeology Group as Insurance Archeologist for the Diocese (Docket No. 480, Pages 1-2). Filed by Noticing Agent. (Vandell, Travis) (Entered: 08/21/2020) |
| 08/23/2020 | 519 (5 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)517 Order on Application to Employ). Notice Date 08/23/2020. (Admin.) (Entered: 08/24/2020) |
| 08/23/2020 | 520 (6 pgs) | BNC Certificate of Mailing - Order (re: related document(s)517 Order on Application to Employ). Notice Date 08/23/2020. (Admin.) (Entered: 08/24/2020) |
| 08/24/2020 | 521 (4 pgs; 2 docs) | Ex Parte Motion to Appear pro hac vice for Michele B. Konigsberg (Attachments: # 1 Proposed Order) Filed on behalf of Notice of Appearance Creditor The Continental Insurance Company (Konigsberg, Michele) (Entered: 08/24/2020) |
| 08/24/2020 | 522 (2 pgs) | Document. *(Certificate of No Objection to Bond, Schoeneck & King's February 28, 2020 Through March 31, 2020 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)487 Document) Filed by Attorney (Donato, Stephen) (Entered: 08/24/2020) |

| | | |
|---|---|---|
| 08/24/2020 | 523 (2 pgs) | Document. *(Certificate of No Objection of Bond, Schoeneck & King's April 1, 2020 Through April 30, 2020 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)488 Document) Filed by Attorney (Donato, Stephen) (Entered: 08/24/2020) |
| 08/25/2020 | 524 (9 pgs) | Document. *(Notice of Filing of Monthly Fee Statement of Blank Rome, LLP for Period May 1, 2020 Through May 31, 2020)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 08/25/2020) |
| 08/25/2020 | 525 (6 pgs) | Document. *(Notice of Filing of Monthly Fee Statement of Blank Rome, LLP for Period June 1, 2020 Through June 30, 2020)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 08/25/2020) |
| 08/25/2020 | 526 (5 pgs) | Certificate of Service re: Order Authorizing the Retention of Insurance Archeology Group as Insurance Archeologist for the Diocese (Docket No. 517). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 08/25/2020) |
| 08/26/2020 | 527 | Hearing Continued(BK Motion) - Telephonic Appearances: G. Walter, B. Theison, S. Boyd, P. Starks, R. McCalister (TEXT ONLY EVENT) (re: related document(s)14 Motion Re: Chapter 11 First Day Motions filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 10/13/2020 at 10:00 AM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 14, (Gentz, M.) (Entered: 08/26/2020) |
| 08/26/2020 | 528 (3 pgs; 2 docs) | Order Granting Motion to Appear Pro Hac Vice for Michele B. Konigsberg (related doc(s): 521 Motion to Appear pro hac vice). Signed on 8/26/2020. (LaBelle, L.) (Entered: 08/27/2020) |
| 08/27/2020 | 529 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Diocese of Buffalo, N.Y. for the Period May 1, 2020 Through May 31, 2020 (Docket No. 524). *Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Diocese of Buffalo, N.Y. for the Period June 1, 2020 Through June 30, 2020 (Docket No. 525)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 08/27/2020) |
| 08/29/2020 | 530 (6 pgs) | BNC Certificate of Mailing - Order (re: related document(s)528 Order on Motion to Appear pro hac vice). Notice Date 08/29/2020. (Admin.) (Entered: 08/30/2020) |
| 08/31/2020 | 531 (18 pgs) | Document. *(Notice of Filing of The Tucker Group LLC Monthly Fee Statement for July 2020)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 08/31/2020) |

| | | |
|---|---|---|
| 09/01/2020 | 532 (3 pgs) | Document. *(Notice of Filing of The Tucker Group's August 2020 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 09/01/2020) |
| 09/01/2020 | 533 (10 pgs) | Document. *(Notice of Filing of Blank Rome's July 2020 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 09/01/2020) |
| 09/01/2020 | 534 (8 pgs; 4 docs) | Sixth Interim Order Authorizing, But Not Directing, The Diocese to Continue Using Existing Bank Accounts, Banking Practices and Business Forms, Maintain Investment Accounts and Practices and Continue Using Payment Cards and Granting Limited Relief from the Requirements of Bankruptcy Code Section 345(b) (RE: related doc(s) 14 Motion Re: Chapter 11 First Day Motions). Signed on 9/1/2020. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 09/02/2020) |
| 09/02/2020 | 535 (2 pgs) | Document. *(Certificate of No Objection With Respect to Bond, Schoeneck & King, PLLC's May 2020 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)500 Document) Filed by Attorney (Donato, Stephen) (Entered: 09/02/2020) |
| 09/02/2020 | 536 (2 pgs) | Document. *(Certificate of No Objection With Respect to Bond, Schoeneck & King, PLLC's June 2020 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)501 Document) Filed by Attorney (Donato, Stephen) (Entered: 09/02/2020) |
| 09/02/2020 | 537 (2 pgs) | Document. *(Certificate of No Objection With Respect to Blank Rome's March 2020 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)502 Document) Filed by Attorney (Donato, Stephen) (Entered: 09/02/2020) |
| 09/02/2020 | 538 (2 pgs) | Document. *(Certificate of No Objection With Respect to Blank Rome's April 2020 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)503 Document) Filed by Attorney (Donato, Stephen) (Entered: 09/02/2020) |
| 09/02/2020 | 539 (7 pgs) | Document. *(Notice of Filing of Phoenix Management Services, LLC's Monthly Fee Statement for Period August 3, 2020 Through August 30, 2020)* Filed on behalf of Financial Advisor Phoenix Management Services, LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 09/02/2020) |
| 09/04/2020 | 540 (5 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)534 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 09/04/2020. (Admin.) (Entered: 09/05/2020) |
| 09/04/2020 | 541 (9 pgs) | BNC Certificate of Mailing - Order (re: related document(s)534 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 09/04/2020. (Admin.) (Entered: 09/05/2020) |

| | | |
|---|---|---|
| 09/08/2020 | 542 (3 pgs) | Certificate of Service re: Monthly Fee Statement of the Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Communications Consultant to the Diocese of Buffalo, N.Y. for the Period July 1, 2020 Through July 31, 2020 (Docket No. 531). *Monthly Fee Statement of the Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Communications Consultant to the Diocese of Buffalo, N.Y. for the Period August 1, 2020 Through August 31, 2020 (Docket No. 532), Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Diocese of Buffalo, N.Y. for the Period July 1, 2020 Through July 31, 2020 (Docket No. 533)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 09/08/2020) |
| 09/08/2020 | 543 (6 pgs) | Certificate of Service re: Sixth Interim Order (A) Authorizing, but not Directing, the Diocese to (I) Continue Using Existing Bank Accounts, Banking Practices and Business Forms, (II) Maintain Investment Accounts and Practices, and (III) Continue Using Payment Cards, and (B) Granting Limited Relief from the Requirements. *of Bankruptcy Code Section 345(b) (Docket No. 534), Third Fee Statement of Phoenix Management Services, LLC for Compensation for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Diocese of Buffalo, N.Y. for the Period August 3, 2020 Through August 30, 2020 (Docket No. 539)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 09/08/2020) |
| 09/11/2020 | 544 (15 pgs; 2 docs) | Second Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement (Attachments: # 1 Exhibit A - proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 09/11/2020) |
| 09/11/2020 | 545 (74 pgs) | Document. *Notice of Filing of Gibson, McAskill & Crosby's First Monthly Fee Statement for March-July 2020* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. Filed by Attorney (Scumaci, Robert) Additional attachment(s) added on 12/18/2020 (LaBelle, L.). CLERK'S NOTE: DOCUMENT RESTRICTED PURSUANT TO ORDER ENTERED AT DOC. NO. 750. Modified on 12/18/2020 (LaBelle, L.). (Entered: 09/11/2020) |
| 09/11/2020 | 546 (18 pgs; 2 docs) | Decision and Order. Signed on 9/11/2020 (RE: related document(s)432 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y.). (Nieves, J.) (Entered: 09/11/2020) |
| 09/11/2020 | 583 (17 pgs) | Written Opinion. (DUPLICATE ENTRY. DOCKETED FOR SEARCHABILITY PURPOSES ONLY) Signed on 9/11/2020 (RE: related document(s)546 Decision and Order). (LaBelle, L.) (Entered: 09/30/2020) |
| 09/11/2020 | 584 | DOCUMENT PLACED UNDER SEAL PER ORDER ENTERED AT DOC. NO. 53. Amended Schedules and/or Statements filed: Schedule E-F (Portions of Schedule F). Filed on behalf of Debtor The Diocese of Buffalo, N.Y. . (Wood, M.) (Entered: 09/30/2020) |
| 09/11/2020 | 585 | DOCUMENT PLACED UNDER SEAL PER ORDER ENTERED AT DOC. NO. 256 Amended Schedules and/or Statements filed: Statement of Financial Affairs (Portions of the Statement of Financial Affairs.) |

| | | |
|---|---|---|
| | | Filed on behalf of Debtor The Diocese of Buffalo, N.Y. . (Wood, M.) (Entered: 09/30/2020) |
| 09/13/2020 | 547 (21 pgs) | BNC Certificate of Mailing - Order (re: related document(s)546 Decision and Order). Notice Date 09/13/2020. (Admin.) (Entered: 09/14/2020) |
| 09/14/2020 | 548 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)544 Motion to Extend/Limit Exclusivity Period filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 9/21/2020 at 10:00 AM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 544, (LaBelle, L.) (Entered: 09/14/2020) |
| 09/14/2020 | 549 (6 pgs) | Certificate of Service re: Notice of Second Motion for Order Extending Exclusive Periods Pursuant to 11 U.S.C. § 1121(d) (Docket No. 544). *First Monthly Fee Statement of Gibson, McAskill & Crosby, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo for the Period March 1, 2020 Through July 31, 2020 (Docket No. 545)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 09/14/2020) |
| 09/14/2020 | 550 (2 pgs) | Document. *(Certificate of No Objection With Respect to Blank Rome, LLP's May 2020 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion, 524 Document) Filed by Attorney (Donato, Stephen) (Entered: 09/14/2020) |
| 09/14/2020 | 551 (2 pgs) | Document. *(Certificate of No Objection With Respect to Blank Rome, LLP's June 2020 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion, 525 Document) Filed by Attorney (Donato, Stephen) (Entered: 09/14/2020) |
| 09/15/2020 | 552 (17 pgs) | Document. *(Notice of Filing of Insurance Archaeology Group's Monthly Fee Statement for June 2020)* Filed on behalf of Other Professional Insurance Archeology Group. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 09/15/2020) |
| 09/15/2020 | 553 (11 pgs) | Document. *(Notice of Filing of Insurance Archaeology Group's Monthly Fee Statement for July 2020)* Filed on behalf of Other Professional Insurance Archeology Group. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 09/15/2020) |
| 09/16/2020 | 554 (2 pgs; 2 docs) | Deficiency Notice. (re: related document(s)552 Document filed by Other Professional Insurance Archeology Group, 553 Document filed by Other Professional Insurance Archeology Group). (LaBelle, L.) (Entered: 09/16/2020) |
| 09/16/2020 | 555 (17 pgs) | Document. *(Amended Notice of Filing of Insurance Archaeology Group's June 2020 Monthly Fee Statement)* Filed on behalf of Other Professional Insurance Archeology Group. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion, 552 Document) Filed by Attorney (Donato, Stephen) (Entered: 09/16/2020) |

| | | |
|---|---|---|
| 09/16/2020 | 556<br>(11 pgs) | Document. *(Amended Notice of Filing of Insurance Archaeology Group's July 2020 Monthly Fee Statement)* Filed on behalf of Other Professional Insurance Archeology Group. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion, 553 Document) Filed by Attorney (Donato, Stephen) (Entered: 09/16/2020) |
| 09/16/2020 | 557<br>(2 pgs) | Document. *(Certificate of No Objection With Respect to The Tucker Group's July 2020 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion, 531 Document) Filed by Attorney (Donato, Stephen) (Entered: 09/16/2020) |
| 09/16/2020 | 558<br>(2 pgs) | Document. *(Certificate of No Objection With Respect to The Tucker Group's August 2020 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion, 532 Document) Filed by Attorney (Donato, Stephen) (Entered: 09/16/2020) |
| 09/16/2020 | 559<br>(3 pgs) | Certificate of Service re: Monthly Fee Statement of Insurance Archaeology Group for Compensation for Services Rendered and Reimbursement of Expenses as Insurance Archaeologist to the Diocese of Buffalo, N.Y. for the Period June 1, 2020 Through June 30, 2020 (Docket No. 552). *Monthly Fee Statement of Insurance Archaeology Group for Compensation for Services Rendered and Reimbursement of Expenses as Insurance Archaeologist to the Diocese of Buffalo, N.Y. for the Period July 1, 2020 Through July 31, 2020 (Docket No. 553)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 09/16/2020) |
| 09/17/2020 | 560<br>(2 pgs) | Document. *(Certificate of No Objection of Blank Rome's July 2020 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion, 533 Document) Filed by Attorney (Donato, Stephen) (Entered: 09/17/2020) |
| 09/17/2020 | 561<br>(2 pgs) | Document. *(Certificate of No Objection With Respect to Phoenix Management Services' August 2020 Monthly Fee Statement)* Filed on behalf of Financial Advisor Phoenix Management Services, LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion, 539 Document) Filed by Attorney (Donato, Stephen) (Entered: 09/17/2020) |
| 09/18/2020 | 562<br>(3 pgs) | Certificate of Service re: Monthly Fee Statement of Insurance Archaeology Group for Compensation for Services Rendered and Reimbursement of Expenses as Insurance Archaeologist to the Diocese of Buffalo, N.Y. for the Period June 1, 2020 Through June 30, 2020 (Docket No. 555). *Monthly Fee Statement of Insurance Archaeology Group for Compensation for Services Rendered and Reimbursement of Expenses as Insurance Archaeologist to the Diocese of Buffalo, N.Y. for the Period July 1, 2020 Through July 31, 2020 (Docket No. 556)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 09/18/2020) |
| 09/18/2020 | 563<br>(5 pgs) | BNC Certificate of Mailing. (re: related document(s)554 Deficiency Notice). Notice Date 09/18/2020. (Admin.) (Entered: 09/19/2020) |

| | | |
|---|---|---|
| 09/21/2020 | 564<br>(58 pgs) | Document. *(Notice of Filing of Bond, Schoeneck & King's July 2020 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 09/21/2020) |
| 09/21/2020 | 565 | Hearing Held - GRANTED; Telephonic Appearances: S. Donato, I. Scharf, S. Bogucki, J. Allen, S. Boyd, R. McCalister, P. Starks, S. Benson, M. Fisher, B. Theison (TEXT ONLY EVENT) (re: related document(s)544 Motion to Extend/Limit Exclusivity Period filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 09/21/2020) |
| 09/21/2020 | 566<br>(3 pgs; 2 docs) | Order Granting Motion to Extend/Limit Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement through and including December 24, 2020 (RE: related doc(s) 544 Motion to Extend/Limit Exclusivity Period). Signed on 9/21/2020. (LaBelle, L.) (Entered: 09/21/2020) |
| 09/22/2020 | 567 | Attorney James R Murray for Blank Rome, LLP added to case (TEXT ONLY EVENT) (LaBelle, L.) (Entered: 09/22/2020) |
| 09/22/2020 | 568<br>(15 pgs) | Document. *Second Monthly Fee Statement* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. Filed by Attorney (Scumaci, Robert) Additional attachment(s) added on 12/18/2020 (LaBelle, L.). CLERK'S NOTE: DOCUMENT RESTRICTED PURSUANT TO ORDER ENTERED AT DOC. NO. 750. Modified on 12/18/2020 (LaBelle, L.). (Entered: 09/22/2020) |
| 09/23/2020 | 569<br>(136 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period 8/1/2020 - 8/31/2020 Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. Filed by Attorney (Donato, Stephen) (Entered: 09/23/2020) |
| 09/23/2020 | 570<br>(3 pgs) | Certificate of Service re: Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Diocese of Buffalo, N.Y. for the Period July 1, 2020 Through July 31, 2020 (Docket No. 564). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 09/23/2020) |
| 09/23/2020 | 571<br>(4 pgs) | Certificate of Service re: Order Extending Dioceses Exclusive Periods Pursuant to 11 U.S.C. § 1121(d) (Docket No. 566). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 09/23/2020) |
| 09/23/2020 | 572<br>(6 pgs) | BNC Certificate of Mailing - Order (re: related document(s)566 Order on Motion to Extend/Limit Exclusivity Period). Notice Date 09/23/2020. (Admin.) (Entered: 09/24/2020) |
| 09/24/2020 | 573 | Attorney Robert Gerard Scumaci for Gibson, McAskill & Crosby, LLP added to case (TEXT ONLY EVENT) (LaBelle, L.) (Entered: 09/24/2020) |
| 09/25/2020 | 574<br>(121 pgs; 3 docs) | Motion to Reconsider (related documents 546 Decision and Order) *(Motion for Reconsideration of Bar Date and Mediation Order)* (Attachments: # 1 Exhibit A - Specimen Abuse Proof of Claim Forms # |

| | | |
|---|---|---|
| | | 2 Exhibit B - Survey of Bar Date Timing in Similar Cases) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 09/25/2020) |
| 09/26/2020 | 575 (20 pgs) | Notice of Motion Seeking to Alter or Amend the Court's Decision and Order Entered September 11, 2020 (Related document(s) 546 Decision and Order) Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors (Scharf, Ilan). Modified on 9/28/2020 (LaBelle, L.). (Entered: 09/26/2020) |
| 09/28/2020 | 576 (11 pgs) | Document. *(Notice of Filing of Blank Rome's August 2020 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 09/28/2020) |
| 09/28/2020 | 577 (2 pgs) | Document. *Certificate of No Objection to Gibson, McAskill & Crosby's March 1, 2020 Through July 31, 2020 Monthly Fee Statement* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)545 Document) Filed by Attorney (Scumaci, Robert) (Entered: 09/28/2020) |
| 09/28/2020 | 578 (9 pgs) | Declaration re: *(Declaration of Attorney James R. Murray in Support of the Motion for Reconsideration)* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)574 Motion to Reconsider) Filed by Attorney (Donato, Stephen) (Entered: 09/28/2020) |
| 09/28/2020 | 579 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)574 Motion to Reconsider filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 10/23/2020 at 10:00 AM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 574, (LaBelle, L.) (Entered: 09/28/2020) |
| 09/28/2020 | 580 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)575 Motion to Alter or Amend the Court's Decision and Order Entered September 11, 2020 filed by Creditor Committee Official Committee of Unsecured Creditors). Hearing to be held on 10/23/2020 at 10:00 AM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 575, (LaBelle, L.) (Entered: 09/28/2020) |
| 09/28/2020 | 581 (3 pgs) | Certificate of Service re: Second Monthly Fee Statement of Gibson, McAskill & Crosby, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period August 1, 2020 Through August 31, 2020 (Docket No. 568). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 09/28/2020) |
| 09/29/2020 | 582 (4 pgs) | Certificate of Service re: Motion for Reconsideration of Bar Date and Mediation Order (Docket No. 574). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 09/29/2020) |
| 09/30/2020 | 586 | Sealed Record for Case No:20-10322, Debtor(s): The Diocese of Buffalo, N.Y., for Document/Record: Portion of Statement of Financial Affairs, Document No.585 (Wood, M.) (Entered: 09/30/2020) |

| | | |
|---|---|---|
| 09/30/2020 | 587 (6 pgs) | Certificate of Service re: Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Diocese of Buffalo, N.Y. for the Period August 1, 2020 Through August 31, 2020 (Docket No. 576). *Certification of No Objection with Respect to the Monthly Fee Statement of Gibson, McAskill & Crosby, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period of March 1, 2020 to July 31, 2020 (Docket No. 577), Declaration of Attorney James R. Murray in Support of the Motion for Reconsideration (Docket No. 578)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 09/30/2020) |
| 10/01/2020 | 588 (10 pgs) | Declaration re: *(Declaration of Charles Mendolera in Support of Motion for Reconsideration of Bar Date and Mediation Order)* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)574 Motion to Reconsider) Filed by Attorney (Donato, Stephen) (Entered: 10/01/2020) |
| 10/01/2020 | 589 (8 pgs) | Declaration re: *(Declaration of Sister Mary McCarrick in Support of Motion for Reconsideration of Bar Date and Mediation Order)* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)574 Motion to Reconsider) Filed by Attorney (Donato, Stephen) (Entered: 10/01/2020) |
| 10/05/2020 | 590 (4 pgs) | Certificate of Service re: Declaration of Charles Mendolera in Support of Motion for Reconsideration of Bar Date and Mediation Order (Docket No. 588). *Declaration of Sister Mary McCarrick in Support of Motion for Reconsideration of Bar Date and Mediation Order (Docket No. 589)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 10/05/2020) |
| 10/07/2020 | 591 (2 pgs) | Document. *(Certificate of No Objection with Respect to Insurance Archaeology Group's June 2020 Monthly Fee Statement)* Filed on behalf of Other Professional Insurance Archeology Group. (RE: related document(s)552 Document) Filed by Attorney (Donato, Stephen) (Entered: 10/07/2020) |
| 10/07/2020 | 592 (2 pgs) | Document. *(Certificate of No Objection with Respect to Insurance Archaeology Group's July 2020 Monthly Fee Statement)* Filed on behalf of Other Professional Insurance Archeology Group. (RE: related document(s)553 Document) Filed by Attorney (Donato, Stephen) (Entered: 10/07/2020) |
| 10/07/2020 | 593 (2 pgs) | Document. *Certificate of No Objection to Gibson, McAskill & Crosby's August 1, 2020 Through August 31, 2020 Monthly Fee Statement* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)568 Document) Filed by Attorney (Scumaci, Robert) (Entered: 10/07/2020) |
| 10/07/2020 | 594 (8 pgs) | Document. *(Notice of Filing of Insurance Archaeology Group's August 2020 Monthly Fee Statement)* Filed on behalf of Other Professional Insurance Archeology Group. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 10/07/2020) |

| | | |
|---|---|---|
| 10/07/2020 | 595 (17 pgs) | Response to *U.S. Trustee's Objection to Motion for Interim and Final Orders (A) Authorizing, But Not Directing, The Diocese to (i) Continue Using Existing Bank Accounts, Banking Practices and Business Forms; (ii) Maintain Investment Accounts and Practices, and (iii) Continue Using Payment Cards, and (B) Granting Limited Relief from the Requirements of Bankruptcy Code Section 345(b)* (RE: related document(s)14 Motion Re: Chapter 11 First Day Motions filed by Debtor The Diocese of Buffalo, N.Y., 428 Objection filed by Assistant U.S. Trustee Joseph W. Allen). Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 10/07/2020) |
| 10/07/2020 | 596 (150 pgs; 23 docs) | Declaration re: *(Supplemental Declaration of Charles Mendolera in Further Support of the Diocese's Request for a Limited Waiver of the Investment Requirements of Section 345(b) of the Bankruptcy Code)* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)14 Motion Re: Chapter 11 First Day Motions, 428 Objection, 595 Response) (Attachments: # 1 Exhibit A - Offering Circular # 2 Exhibit B - 2019 SJIF Financials # 3 Exhibit C - Total Fund Performance Detail Report # 4 Exhibit D - WCM Focused Growth International # 5 Exhibit E - CenterSquare US Real Estate Securities Strategy Fund # 6 Exhibit F - Christian Brothers Domestic Large Cap Core Equity # 7 Exhibit G - Christian Brothers Small Cap Equity # 8 Exhibit H - Allianz International Small Cap Opportunities # 9 Exhibit I - Blackrock MSCI EAFE Currency Hedged Equity Index Fund # 10 Exhibit J - Lazard Emerging Markets Small Cap Equity # 11 Exhibit K - Schroder Global Emerging Markets Core Equity # 12 Exhibit L - Grantham Global Asset Allocation # 13 Exhibit M - PIMCO All Asset (Global Asset Allocation) # 14 Exhibit N - Corbin Pinehurst Partners Fund (Hedge Fund of Funds) # 15 Exhibit O - Magnitude Master Fund # 16 Exhibit P - Income Socially Responsible Core Bond Fund # 17 Exhibit Q - Blackrock Strategic Income Opportunities Fund # 18 Exhibit R - Brandywine Global Fixed Income # 19 Exhibit S - Ashmore Emerging Markets Blended Debt Strategy Fund # 20 Exhibit T - T. Rowe Price Global Natural Resource Equities # 21 Exhibit U - State Street's TIPS # 22 Exhibit V - 1-3 Year U.S. Treasury Index, 3-10 Year U.S. Treasury Index and Long U.S. Treasury Index) Filed by Attorney (Donato, Stephen) (Entered: 10/07/2020) |
| 10/07/2020 | 597 (10 pgs) | Document. *Notice of Filing of Gleichenhaus, Marchese & Weishaar's March 12, 2020 Through April 30, 2020 Monthly Fee Statement* Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (BOGUCKI, SCOTT) (Entered: 10/07/2020) |
| 10/07/2020 | 598 (10 pgs) | Document. *Notice of Filing of Gleichenhaus, Marchese & Weishaar's May 2020 Monthly Fee Statement* Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (BOGUCKI, SCOTT) (Entered: 10/07/2020) |
| 10/07/2020 | 599 (9 pgs) | Document. *Notice of Filing of Gleichenhaus, Marchese & Weishaar's June 2020 Monthly Fee Statement* Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (BOGUCKI, SCOTT) (Entered: 10/07/2020) |

| | | |
|---|---|---|
| 10/08/2020 | 600 (128 pgs; 3 docs) | Transcript regarding Hearing Held August 19, 2020 RE: various motions. Remote electronic access to the transcript is restricted until 1/6/2021. The transcript may be viewed at the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber Diane Martens, Telephone number 585-613-4311. TRANSCRIPT PURCHASED BY: Bond Schoeneck & King, PLLC, One Lincoln Center, Syracuse, NY 13202-1355 Notice of Intent to Request Redaction Deadline Due By 10/15/2020. Redaction Request Due By 10/29/2020. Redacted Transcript Submission Due By 11/9/2020. Transcript access will be restricted through 1/6/2021. (LaBelle, L.) (Entered: 10/08/2020) |
| 10/09/2020 | 601 (77 pgs; 2 docs) | Motion re: Motion for Entry of Stipulation and Order Staying the Continued Prosecution of Certain Lawsuits (Attachments: # 1 Exhibit A - Stipulation and Order Pursuant to 11 U.S.C. Section 105(a) Staying Continued Prosecution of Certain Lawsuits) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 10/09/2020) |
| 10/09/2020 | 602 (6 pgs) | Certificate of Service re: Monthly Fee Statement of Insurance Archaeology Group for Compensation for Services Rendered and Reimbursement of Expenses as Insurance Archaeologist to the Diocese of Buffalo, N.Y. for the Period August 1, 2020 Through August 31, 2020 (Docket No. 594). *Response to the United States Trustees Objection to Motion for Interim and Final Orders (A) Authorizing, but Not Directing, the Diocese to (I) Continue Using Existing Bank Accounts, Banking Practices and Business Forms, (II) Maintain Investment Accounts and Practices, and (III) Continue Using Payment Cards, and (B) Granting Limited Relief From the Requirements of Bankruptcy Code Section 345(b) (Docket No. 595), Supplemental Declaration of Charles Mendolera in Further Support of the Dioceses Request for a Limited Waiver of the Investment Requirements of Section 345(b) of the Bankruptcy Code (Docket No. 596)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 10/09/2020) |
| 10/10/2020 | 603 (7 pgs) | BNC Certificate of Mailing. (re: related document(s)600 Transcript). Notice Date 10/10/2020. (Admin.) (Entered: 10/11/2020) |
| 10/12/2020 | 604 (3 pgs) | Certificate of Service *of Monthly Fee Statements* Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors. (RE: related document(s)597 Document, 598 Document, 599 Document) Filed by Attorney (BOGUCKI, SCOTT) (Entered: 10/12/2020) |
| 10/12/2020 | 605 (3 pgs) | Supplemental Certificate of Service re: Third Interim Order (A) Authorizing the Use of Cash Collateral, and (B) Granting Adequate Protection (Docket No. 264). *Notice of Second Motion for Order Extending Exclusive Periods Pursuant to 11 U.S.C. § 1121(d) (Docket No. 544)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 10/12/2020) |
| 10/13/2020 | 606 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)601 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 11/2/2020 at 02:00 PM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 601, (LaBelle, L.) (Entered: 10/13/2020) |
| 10/13/2020 | 607 | Hearing Held - Granted with respect to all matters except St. Joseph's investment fund; proposed order to be submitted. Decision reserved on St. Joseph's investment fund. Telephonic Appearances: C. Sullican, G. Walter, C. Mondolera, S. Bogucki, P. Starks, B. Theison, J. Allen, S. |

| | | |
|---|---|---|
| | | Benson, S. Boyd, R. McCalister, R. Szekelyi (TEXT ONLY EVENT) (re: related document(s)14 Motion Re: Chapter 11 First Day Motions filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 10/13/2020) |
| 10/13/2020 | 608 (7 pgs) | Document. *(Notice of Filing of Phoenix Management's September 2020 Monthly Fee Statement)* Filed on behalf of Financial Advisor Phoenix Management Services, LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 10/13/2020) |
| 10/13/2020 | 609 (5 pgs) | Certificate of Service re: Notice of Hearing on Motion for Entry of Stipulation and Order Staying the Continued Prosecution of Certain Lawsuits (Docket No. 601). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 10/13/2020) |
| 10/14/2020 | 610 (3 pgs) | Document. *(Notice of Filing of The Tucker Group's September 2020 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 10/14/2020) |
| 10/15/2020 | 611 (5 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Monthly Fee Statement of Gibson, McAskill & Crosby, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period of August 1, 2020 to August 31, 2020 (Docket No. 593). *Notice of Hearing on Motion for Entry of Stipulation and Order Staying the Continued Prosecution of Certain Lawsuits (Docket No. 601), Fourth Fee Statement of Phoenix Management Services, LLC for Compensation for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Diocese of Buffalo, N.Y. for the Period August 31, 2020 Through October 4, 2020 (Docket No. 608)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 10/15/2020) |
| 10/15/2020 | 612 (3 pgs) | Certificate of Service re: Monthly Fee Statement of the Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Communications Consultant to the Diocese of Buffalo, N.Y. for the Period September 1, 2020 Through September 30, 2020 (Docket No. 610). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 10/15/2020) |
| 10/16/2020 | 613 (4 pgs) | Response to *Response of The Diocese of Buffalo, N.Y. to the Motion of the Official Committee of Unsecured Creditors Seeking to Alter or Amend the Courts Decision and Order Entered September 11, 2020* (related document 575 Generic Motion). Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 10/16/2020) |
| 10/16/2020 | 614 (1 pg) | Supplemental Certificate of Service re: Declaration of Attorney James R. Murray in Support of the Motion for Reconsideration (Docket No. 578). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 10/16/2020) |
| 10/20/2020 | 615 (8 pgs) | Third Document. *Notice of Filing of Gibson, McAskill & Crosby's Third Monthly Fee Statement for September 1, 2020 to September 30, 2020* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. Filed by Attorney (Scumaci, Robert) Modified on 10/20/2020 (LaBelle, L.). |

| | | |
|---|---|---|
| | | Additional attachment(s) added on 12/18/2020 (LaBelle, L.). CLERK'S NOTE: DOCUMENT RESTRICTED PURSUANT TO ORDER ENTERED AT DOC. NO. 750. Modified on 12/18/2020 (LaBelle, L.). (Entered: 10/20/2020) |
| 10/20/2020 | 616 (10 pgs; 4 docs) | Final Order Authorizing, But Not Directing, The Diocese to Continue Using Existing Bank Accounts, Banking Practices and Business Forms, Maintain Investment Accounts and Practices and Continue Using Payment Cards and Granting Limited Relief from the Requirements of Bankruptcy Code Section 345(b)(RE: related doc(s) 14 Motion Re: Chapter 11 First Day Motions). Signed on 10/20/2020. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 10/20/2020) |
| 10/20/2020 | 617 (25 pgs) | Objection to *Debtor's Motion for Reconsideration of Bar Date and Mediation Order* (related document 574 Motion to Reconsider). Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors (Scharf, Ilan) (Entered: 10/20/2020) |
| 10/20/2020 | 618 (5 pgs) | Certificate of Service re: Response of the Diocese of Buffalo, N.Y. to the Motion of the Official Committee of Unsecured Creditors Seeking to Alter or Amend the Courts Decision and Order Entered September 11, 2020 (Docket No. 613). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 10/20/2020) |
| 10/21/2020 | 619 (7 pgs) | Certificate of Service re: Notice of Hearing on Motion for Entry of Stipulation and Order Staying the Continued Prosecution of Certain Lawsuits (Docket No. 601). *Final Order (A) Authorizing, but Not Directing, the Diocese to (I) Continue Using Existing Bank Accounts, Banking Practices and Business Forms, (II) Maintain Investment Accounts and Practices, and (III) Continue Using Payment Cards, and (B) Granting Limited Relief from the Requirements of Bankruptcy Code Section 345(b) (Docket No. 616)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 10/21/2020) |
| 10/22/2020 | 620 (2 pgs) | Document. *Certificate of No Objection with Respect to Gleichenhaus, Marchese & Weishaar, P.C.'s March-April 2020 Monthly Fee Statement* Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors. (RE: related document(s)597 Document) Filed by Attorney (BOGUCKI, SCOTT) (Entered: 10/22/2020) |
| 10/22/2020 | 621 (2 pgs) | Document. *Certificate of No Objection with Respect to Gleichenhaus, Marchese & Weishaar, P.C.'s May 2020 Monthly Fee Statement* Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors. (RE: related document(s)598 Document) Filed by Attorney (BOGUCKI, SCOTT) (Entered: 10/22/2020) |
| 10/22/2020 | 622 (2 pgs) | Document. *Certificate of No Objection with Respect to Gleichenhaus, Marchese & Weishaar, P.C.'s June 2020 Monthly Fee Statement* Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors. (RE: related document(s)599 Document) Filed by Attorney (BOGUCKI, SCOTT) (Entered: 10/22/2020) |
| 10/22/2020 | 623 (7 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)616 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 10/22/2020. (Admin.) (Entered: 10/23/2020) |

| | | |
|---|---|---|
| 10/22/2020 | 624 (13 pgs) | BNC Certificate of Mailing - Order (re: related document(s)616 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 10/22/2020. (Admin.) (Entered: 10/23/2020) |
| 10/23/2020 | 625 | Hearing Continued: Denied with respect to request for reconsideration of that portion of the order of September 11, 2020 which fixed the bar date and directed use of Form 410 for proofs of claim. Motion is adjourned to December 2, 2020 at 2 pm with regard to that portion of the motion which sought reconsideration of the order of September 11, 2020 with regard to mediation; and motion is granted in part in regard to the alternative request to authorize an expanded questionnaire. Telephonic Appearances: S. Donato, C. Sullivan, G. Walter, J. Murray, C. Jones, A. Durst, J. Schapp, M. Fisher, G. Fencl, T. Lyster, F. Elsaesser, D. Hertz, J. Allen, N. Valenza-Frost, S. Boyd, S. Bogucki, I. Scharf, B. Michael, C. Mendolera, J. Ruggeri, W. Corbett, R. Malone, R. Feldman, S. Benson, R. McCalister, P. Starks, K. Brown. (TEXT ONLY EVENT) (re: related document(s)574 Motion to Reconsider filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 12/2/2020 at 02:00 PM at Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom. (Gentz, M.) (Entered: 10/23/2020) |
| 10/23/2020 | 626 | Hearing Continued(BK Motion) - Granted in part; the debtor and committee shall prepare appropriate orders and shall report back to the court on status of those orders on November 2, 2020 at 2 pm. Telephonic Appearances: S. Donato, C. Sullivan, G. Walter, J. Murray, C. Jones, A. Durst, J. Schapp, M. Fisher, G. Fencl, T. Lyster, F. Elsaesser, D. Hertz, J. Allen, N. Valenza-Frost, S. Boyd, S. Bogucki, I. Scharf, B. Michael, C. Mendolera, J. Ruggeri, W. Corbett, R. Malone, R. Feldman, S. Benson, R. McCalister, P. Starks, K. Brown Telephonic Appearances: None. (TEXT ONLY EVENT) (re: related document(s)575 Generic Motion filed by Creditor Committee Official Committee of Unsecured Creditors, 613 Response filed by Debtor The Diocese of Buffalo, N.Y.). Report back hearing to be held on 11/2/2020 at 02:00 PM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 575, (Gentz, M.) (Entered: 10/23/2020) |
| 10/23/2020 | 627 (3 pgs) | Certificate of Service re: Third Monthly Fee Statement of Gibson, McAskill & Crosby, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo for the Period September 1, 2020 Through September 30, 2020 (Docket No. 615). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 10/23/2020) |
| 10/30/2020 | 628 (65 pgs) | Document. *(Notice of Filing of Chelus, Herdzik, Speyer & Monte, P.C. First Monthly Fee Statement Through August 31, 2020)* Filed on behalf of Special Counsel Chelus, Herdzik, Speyer & Monte. P.C.. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 10/30/2020) |
| 10/30/2020 | 629 (9 pgs; 4 docs) | Decision and Order. Signed on 10/30/2020 (RE: related document(s)616 Order on Motion Re: Chapter 11 First Day Motions). NOTICE OF ENTRY. (LaBelle, L.) (Entered: 10/30/2020) |
| 10/30/2020 | 663 (6 pgs) | Written Opinion. (DUPLICATE ENTRY. DOCKETED FOR SEARCHABILITY PURPOSES ONLY) Signed on 10/30/2020 (RE: related document(s)629 Decision and Order). (LaBelle, L.) (Entered: 11/13/2020) |

| | | |
|---|---|---|
| 11/01/2020 | 630 (7 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)629 Decision and Order). Notice Date 11/01/2020. (Admin.) (Entered: 11/01/2020) |
| 11/01/2020 | 631 (12 pgs) | BNC Certificate of Mailing - Order (re: related document(s)629 Decision and Order). Notice Date 11/01/2020. (Admin.) (Entered: 11/01/2020) |
| 11/02/2020 | 632 | Hearing Held - Parties reported they will submit proposed orders to the court. Telephonic Appearances: S. Donato, C. Sullivan, G. Walter, J. Murray, Sr. M. McCarrick, A. Miller, S. Boyd, K. Brown, S. Bogucki, I. Scharf, B. Michael, C. Jones, T. Lyster, F. Elsseaser, W. Corbett, M. Fisher, J. Allen, S. Benson, R. Weisbeck, A. Keller, M. Garabaedian, D. Chiacchia, J. Marsh, K. Stocker, S. Boyd, R. McCalister, J. Scholl (TEXT ONLY EVENT) (re: related document(s)575 Generic Motion filed by Creditor Committee Official Committee of Unsecured Creditors). (Gentz, M.) (Entered: 11/03/2020) |
| 11/02/2020 | 633 | Hearing Continued(BK Motion) - Granted on an interim basis; briefs due by 11/16. Obj by JMH 100 Doe adj to 11/16 at 2 pm. Obj by Catholic Health System,Inc. is settled by stipulation. Telephonic Appearances: S. Donato, C. Sullivan, G. Walter, J. Murray, Sr. M. McCarrick, A. Miller, S. Boyd, K. Brown, S. Bogucki, I. Scharf, B. Michael, C. Jones, T. Lyster, F. Elsseaser, W. Corbett, M. Fisher, J. Allen, S. Benson, R. Weisbeck, A. Keller, M. Garabaedian, D. Chiacchia, J. Marsh, K. Stocker, S. Boyd, R. McCalister, J. Scholl (TEXT ONLY EVENT) (re: related document(s)601 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 11/16/2020 at 02:00 PM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 601, (Gentz, M.) (Entered: 11/03/2020) |
| 11/03/2020 | 634 (3 pgs) | Certificate of Service re: First Monthly Fee Statement of Chelus, Herdzik, Speyer & Monte, P.C. for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Diocese of Buffalo for the Period March 1, 2020 Through August 31, 2020 (Docket No. 628). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 11/03/2020) |
| 11/04/2020 | 635 (341 pgs; 10 docs) | First Application for Compensation for Bond, Schoeneck & King, PLLC, Debtor's Attorney, Period: 2/28/2020 to 7/31/2020, Fee: $833,555.00, Expenses: $2,162.79. (Attachments: # 1 Exhibit A - 2/28/20 - 3/31/20 Services # 2 Exhibit B - 4/1/20 - 4/30/20 invoices # 3 Exhibit C - 5/1/20 - 5/31/20 Invoices # 4 Exhibit D - 6/1/20 - 6/30/20 Invoices # 5 Exhibit E - 7/1/20 - 7/31/20 Invoices # 6 Exhibit F - Total Disbursements # 7 Exhibit G - Travel Summary # 8 Cover Sheet # 9 Joint Notice of Hearings) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) (Entered: 11/04/2020) |
| 11/04/2020 | 636 (54 pgs; 4 docs) | First Application for Compensation for Blank Rome, LLP, Special Counsel, Period: 2/28/2020 to 8/31/2020, Fee: $236,518.42, Expenses: $0.00. (Attachments: # 1 Exhibit A - Billing Summaries # 2 Cover Sheet # 3 Notice) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) (Entered: 11/04/2020) |
| 11/04/2020 | 637 (103 pgs; 6 docs) | First Application for Compensation for Conors LLP, Special Counsel, Period: 2/28/2020 to 5/31/2020, Fee: $190,055.00, Expenses: $2,803.98. (Attachments: # 1 Exhibit A - March Invoices # 2 Exhibit B - April Invoices # 3 Exhibit C - May Invoices # 4 Cover Sheet # 5 Notice) Filed |

| | | |
|---|---|---|
| | | on behalf of Attorney Stephen A. Donato (Donato, Stephen) (Entered: 11/04/2020) |
| 11/04/2020 | 638 (47 pgs; 4 docs) | First Application for Compensation for Insurance Archeology Group, Other Professional, Period: 6/1/2020 to 8/31/2020, Fee: $131,602.50, Expenses: $3,126.84. (Attachments: # 1 Exhibit A - Billing Summaries # 2 Cover Sheet # 3 Notice) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) (Entered: 11/04/2020) |
| 11/04/2020 | 639 (48 pgs; 9 docs) | First Application for Compensation for Phoenix Management Services, LLC, Financial Advisor, Period: 2/28/2020 to 10/4/2020, Fee: $139,634.50, Expenses: $1,221.70. (Attachments: # 1 Exhibit A - 2/28/20 - 6/28/20 Invoices # 2 Exhibit B - 6/29/20 - 8/2/20 Invoices # 3 Exhibit C - 8/3/20-8/30/20 Invoices # 4 Exhibit D - 8/31/20-10/4/20 Invoices # 5 Exhibit E - Disbursement Summary of 2/28/20-6/28/20 # 6 Exhibit F - Disbursement Summary for 6/29/20-8/2/20 # 7 Cover Sheet # 8 Notice) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) (Entered: 11/04/2020) |
| 11/04/2020 | 640 (49 pgs; 4 docs) | First Application for Compensation for The Tucker Group LLC, Consultant, Period: 2/28/2020 to 9/30/2020, Fee: $90,000.00, Expenses: $2,018.90. (Attachments: # 1 Exhibit A - Invoices # 2 Cover Sheet # 3 Notice) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) (Entered: 11/04/2020) |
| 11/04/2020 | 641 (107 pgs; 5 docs) | First Application for Compensation for Gibson, McAskill & Crosby LLP, Special Counsel for Diocese, Period: 3/1/2020 to 8/31/2020, Fee: $69,830.00, Expenses: $0.00. (Attachments: # 1 Exhibit A - Order # 2 Exhibit B - 3/1/20-8/31/20 Invoices of Gibson, McAskill & Crosby,, LLP # 3 Cover Notice # 4 Notice of Joint Hearing for First Fee Applications) Filed on behalf of Attorney Robert Gerard Scumaci (Scumaci, Robert) Modified on 11/5/2020 (LaBelle, L.). Additional attachment(s) added on 12/18/2020 (LaBelle, L.). CLERK'S NOTE: DOCUMENT RESTRICTED PURSUANT TO ORDER ENTERED AT DOC. NO. 750. Modified on 12/18/2020 (LaBelle, L.). (Entered: 11/04/2020) |
| 11/04/2020 | 642 (78 pgs; 4 docs) | First Application for Compensation for Chelus, Herdzik, Speyer & Monte. P.C., Special Counsel, Period: 3/1/2020 to 8/31/2020, Fee: $40,331.00, Expenses: $659.27. (Attachments: # 1 Exhibit A - Billing Summaries # 2 Cover Sheet # 3 Notice) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) (Entered: 11/04/2020) |
| 11/05/2020 | 643 (4 pgs) | Amended Motion. *Reason for Amended Motion: Amended Joint Notice of Hearings in Connection With First Interim Fee Applications of Professionals (Changes the Hearing Date to December 3, 2020 at 2:00 p.m.)* (related doc(s): 635 Application for Compensation, 636 Application for Compensation, 637 Application for Compensation, 638 Application for Compensation, 639 Application for Compensation, 640 Application for Compensation, 641 Application for Compensation, 642 Application for Compensation), 645 Application for Compensation . Modified on 11/9/2020 (LaBelle, L.) to create linkage. (Entered: 11/05/2020) |
| 11/06/2020 | 644 (2 pgs) | Affidavit re: *Supplemental Affirmation of Scott J. Bogucki in support of Retention of Professional* Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors. (RE: related |

| | | |
|---|---|---|
| | | document(s)296 Application to Employ, 364 Certificate of Service) Filed by Attorney (BOGUCKI, SCOTT) (Entered: 11/06/2020) |
| 11/06/2020 | 645 (39 pgs; 4 docs) | Interim Application for Compensation for SCOTT BOGUCKI, Creditor Comm. Aty, Period: 3/12/2020 to 6/30/2020, Fee: $68,452.50, Expenses: $661.93. (Attachments: # 1 Exhibit Fee Statement # 2 Cover Sheet # 3 Notice) Filed on behalf of Attorney SCOTT BOGUCKI (BOGUCKI, SCOTT) (Entered: 11/06/2020) |
| 11/06/2020 | 646 (22 pgs) | Certificate of Service re: Joint Notice of Hearing to Consider Professional Fee Applications (attached hereto as Exhibit B). *First Application for Interim Compensation and Reimbursement of Expenses of Bond, Schoeneck & King, PLLC, as Attorneys for the Diocese (Docket No. 635), First Application for Interim Compensation and Reimbursement of Expenses of Blank Rome LLP, as Special Insurance Counsel for the Diocese (Docket No. 636), First Application for Interim Compensation and Reimbursement of Expenses of Connors LLP, as Special Counsel to the Diocese (Docket No. 637), First Application for Interim Compensation and Reimbursement of Expenses of Insurance Archaeology Group as Insurance Archaeologist for the Diocese (Docket No. 638), First Interim Application for Allowance of Professional Compensation by Phoenix Management Services, LLC, as Financial Advisor for the Debtor (Docket No. 639), First Application for Interim Compensation and Reimbursement of Expenses of The Tucker Group LLC, as Communications Consultant for the Diocese (Docket No. 640), First Application for Interim Compensation and Reimbursement of Expenses of Gibson, McAskill & Crosby, LLP as Special Counsel to the Diocese (Docket No. 641), First Application for Interim Compensation and Reimbursement of Expenses of Chelus, Herdzik, Speyer & Monte, P.C., as Special Counsel for the Diocese (Docket No. 642)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 11/06/2020) |
| 11/06/2020 | 647 (12 pgs) | Certificate of Service re: Joint Notice of Hearing to Consider Professional Fee Applications (Docket No. 643). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 11/06/2020) |
| 11/06/2020 | 648 (1 pg) | Supplemental Certificate of Service re: Motion for Reconsideration of Bar Date and Mediation Order (Docket No. 574). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 11/06/2020) |
| 11/09/2020 | 649 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)635 Application for Compensation filed by Attorney Bond, Schoeneck & King, PLLC, 636 Application for Compensation filed by Other Professional Blank Rome, LLP, 637 Application for Compensation filed by Special Counsel Conors LLP, 638 Application for Compensation filed by Other Professional Insurance Archeology Group, 639 Application for Compensation filed by Financial Advisor Phoenix Management Services, LLC, 640 Application for Compensation filed by Consultant The Tucker Group LLC, 641 Application for Compensation filed by Special Counsel Gibson, McAskill & Crosby, LLP, 642 Application for Compensation filed by Special Counsel Chelus, Herdzik, Speyer & Monte. P.C., 643 Amended Motion filed by Attorney Bond, Schoeneck & King, PLLC, 645 Application for Compensation). Hearing to be held on 12/3/2020 at 02:00 PM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for |

| | | |
|---|---|---|
| | | 635 and for 641 and for 638 and for 642 and for 639 and for 636 and for 645 and for 637 and for 640, (LaBelle, L.) (Entered: 11/09/2020) |
| 11/09/2020 | 650 (2 pgs) | Document. *Certificate of No Objection to Gibson, McAskill & Crosby's September 1, 2020 Through September 30, 2020 Monthly Fee Statement* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)615 Document) Filed by Attorney (Scumaci, Robert) (Entered: 11/09/2020) |
| 11/09/2020 | 651 (2 pgs) | Document. *(Certificate of No Objection With Respect to Bond, Schoeneck & King's July 2020 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)564 Document) Filed by Attorney (Donato, Stephen) (Entered: 11/09/2020) |
| 11/09/2020 | 652 (2 pgs) | Document. *(Certificate of No Objection With Respect to Blank Rome's August 2020 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)576 Document) Filed by Attorney (Donato, Stephen) (Entered: 11/09/2020) |
| 11/09/2020 | 653 (2 pgs) | Document. *(Certificate of No Objection With Respect to Phoenix Management's September 2020 Monthly Fee Statement)* Filed on behalf of Financial Advisor Phoenix Management Services, LLC. (RE: related document(s)608 Document) Filed by Attorney (Donato, Stephen) (Entered: 11/09/2020) |
| 11/09/2020 | 654 (2 pgs) | Document. *(Certificate of No Objection With Respect to The Tucker Group's September 2020 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)610 Document) Filed by Attorney (Donato, Stephen) (Entered: 11/09/2020) |
| 11/09/2020 | 655 (2 pgs) | Document. *(Certificate of No Objection With Respect to Insurance Archaeology Group's August 2020 Monthly Fee Statement)* Filed on behalf of Other Professional Insurance Archeology Group. (RE: related document(s)594 Document) Filed by Attorney (Donato, Stephen) (Entered: 11/09/2020) |
| 11/09/2020 | 656 (3 pgs) | Certificate of Service re: First Interim Fee Application of Gleichenhaus, Marchese & Weishaar P.C. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Official Committee of Unsecured Creditors of the Debtor for the Period March 12, 2020 Through June 30, 2020 (Docket No. 645). *Certificate of No Objection with Respect to the Monthly Fee Statement of Gibson, McAskill & Crosby, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period of September 1, 2020 to September 30, 2020 (Docket No. 650)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 11/09/2020) |
| 11/10/2020 | 657 (48 pgs) | Document. *(Notice of Filing of Bond, Schoeneck & King's August 2020 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 11/10/2020) |
| 11/10/2020 | 658 (5 pgs) | Document. *(Notice of Filing of Phoenix Management's October 2020 Monthly Fee Statement)* Filed on behalf of Financial Advisor Phoenix |

| | | |
|---|---|---|
| | | Management Services, LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 11/10/2020) |
| 11/10/2020 | 659 (18 pgs) | Document. *(Notice of Filing The Tucker Group's October 2020 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 11/10/2020) |
| 11/10/2020 | 660 (6 pgs) | Document. *(Notice of Filing of Insurance Archaeology Group's September 2020 Monthly Fee Statement)* Filed on behalf of Other Professional Insurance Archeology Group. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 11/10/2020) |
| 11/10/2020 | 661 (141 pgs; 2 docs) | Debtor-In-Possession Monthly Operating Report for Filing Period 9/1/2020 - 9/31/2020 Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (Attachments: # 1 Part 2) Filed by Attorney (Donato, Stephen) (Entered: 11/10/2020) |
| 11/11/2020 | 662 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Diocese of Buffalo, N.Y. for the Period August 1, 2020 Through August 31, 2020 (Docket No. 657). *Fifth Fee Statement of Phoenix Management Services, LLC for Compensation for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Diocese of Buffalo, N.Y. for the Period October 5, 2020 Through November 1, 2020 (Docket No. 658), Monthly Fee Statement of the Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Communications Consultant to the Diocese of Buffalo, N.Y. for the Period October 1, 2020 Through October 31, 2020 (Docket No. 659), Monthly Fee Statement of Insurance Archaeology Group for Compensation for Services Rendered and Reimbursement of Expenses as Insurance Archaeologist to the Diocese of Buffalo, N.Y. for the Period September 1, 2020 Through October 4, 2020 (Docket No. 660)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 11/11/2020) |
| 11/13/2020 | 664 (108 pgs; 3 docs) | Transcript regarding Hearing Held 10/23/2020 RE: various motions. Remote electronic access to the transcript is restricted until 2/11/2021. The transcript may be viewed at the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber Christi A. Macri, Telephone number (585) 613-4310. TRANSCRIPT PURCHASED BY: PACHULSKI STANG ZIEHL & JONES, LLP by ILAN D. SCHARF, 780 Third Avenue, 34th Floor New York, New York 10017 Notice of Intent to Request Redaction Deadline Due By 11/20/2020. Redaction Request Due By 12/4/2020. Redacted Transcript Submission Due By 12/14/2020. Transcript access will be restricted through 2/11/2021. (LaBelle, L.) (Entered: 11/13/2020) |
| 11/13/2020 | 665 (14 pgs) | Supplemental Memorandum of Law *in Support of Motion for Entry of Stipulation and Order Staying the Continued Prosecution of Certain Lawsuits* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)601 Generic Motion) Filed by Attorney (Donato, Stephen) (Entered: 11/13/2020) |

| | | |
|---|---|---|
| 11/15/2020 | 666<br>(8 pgs) | BNC Certificate of Mailing. (re: related document(s)664 Transcript). Notice Date 11/15/2020. (Admin.) (Entered: 11/16/2020) |
| 11/16/2020 | 667<br>(5 pgs) | Certificate of Service re: Supplemental Memorandum of Law in Support of Motion for Entry of Stipulation and Order Staying the Continued Prosecution of Certain Lawsuits (Docket No. 665). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 11/16/2020) |
| 11/16/2020 | 668 | Hearing Held - Decision reserved; proposed bridge order to be submitted. Telephonic Appearances: S. Donato, C. Sullivan, G. Walter, J. Murray, A. Miller, S. Boyd, S. Bogucki, I. Scharf, B. Michael, C. Jones, T. Lyster, F. Elsseaser, M. Fisher, J. Zubler, S. Benson, R. Weisbeck, M. Garabaedian, R. McCalister, J. Scholl, P. Starks, J. Schapp, A. Durst. J. Kingsley, R. Malone, N. Valenza-Frost, W. Gordon, J. Ruggeri, L. Brady, J. Shelton, G. Fencl. (TEXT ONLY EVENT) (re: related document(s)601 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 11/17/2020) |
| 11/17/2020 | 669<br>(2 pgs) | Document. *(Certificate of No Objection With Respect to Chelus, Herdzik, Speyer & Monte, P.C.'s First Monthly Fee Statement)* Filed on behalf of Special Counsel Chelus, Herdzik, Speyer & Monte. P.C.. (RE: related document(s)628 Document) Filed by Attorney (Donato, Stephen) (Entered: 11/17/2020) |
| 11/17/2020 | 670<br>(26 pgs) | Document. *Notice of Filing of Gibson, McAskill & Crosby's Fourth Monthly Fee Statement for October 1-31, 2020* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. Filed by Attorney (Scumaci, Robert) Additional attachment(s) added on 12/18/2020 (LaBelle, L.). CLERK'S NOTE: DOCUMENT RESTRICTED PURSUANT TO ORDER ENTERED AT DOC. NO. 750. Modified on 12/18/2020 (LaBelle, L.). (Entered: 11/17/2020) |
| 11/18/2020 | 671<br>(1 pg) | Letter from Christopher J. Hough, Trustee of the Masonic Hall & Home (LaBelle, L.) (Entered: 11/18/2020) |
| 11/18/2020 | 672<br>(3 pgs) | Certificate of Service re: Fourth Monthly Fee Statement of Gibson, McAskill & Crosby, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo for the Period October 1, 2020 Through October 31, 2020 (Docket No. 670). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 11/18/2020) |
| 11/20/2020 | 673<br>(6 pgs) | Supplemental Certificate of Service re: Notice of Hearing on Motion for Entry of Stipulation and Order Staying the Continued Prosecution of Certain Lawsuits (Docket No. 601), Joint Notice of Hearing to Consider Professional Fee Applications (attached hereto as Exhibit A). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 11/20/2020) |
| 11/23/2020 | 674<br>(2 pgs; 2 docs) | Deficiency Notice. (re: related document(s)673 Certificate of Service filed by Other Professional Stretto). (LaBelle, L.) (Entered: 11/23/2020) |
| 11/23/2020 | 675 | Hearing-Schedule Update (TEXT ONLY EVENT) (re: related document(s)635 Application for Compensation filed by Attorney Bond, Schoeneck & King, PLLC, 636 Application for Compensation filed by Other Professional Blank Rome, LLP, 637 Application for |

| | | |
|---|---|---|
| | | Compensation filed by Special Counsel Conors LLP, 638 Application for Compensation filed by Other Professional Insurance Archeology Group, 639 Application for Compensation filed by Financial Advisor Phoenix Management Services, LLC, 640 Application for Compensation filed by Consultant The Tucker Group LLC, 641 Application for Compensation filed by Special Counsel Gibson, McAskill & Crosby, LLP, 642 Application for Compensation filed by Special Counsel Chelus, Herdzik, Speyer & Monte. P.C., 645 Application for Compensation). Hearing to be held on 12/9/2020 at 02:00 PM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 638 and for 639 and for 635 and for 641 and for 642 and for 636 and for 645 and for 637 and for 640, (Gentz, M.) Clerk's Note: Docketed in error; see docket entry 684 for correction. Modified on 11/30/2020 (Gentz, M.). (Entered: 11/23/2020) |
| 11/23/2020 | 676 (220 pgs; 2 docs) | Letter *to Judge Bucki* Filed on behalf of Notice of Appearance Creditor People of the State of New York. (Attachments: # 1 Exhibit Complaint State Court Actipon) Filed by Attorney (Testa, Louis) (Entered: 11/23/2020) |
| 11/24/2020 | 677 (24 pgs; 3 docs) | Application to Employ **Hodgson Russ LLP** as **Special Counsel**. (Attachments: # 1 Proposed Order # 2 Affidavit of Attorney Richard W. Kaiser in Support of Retention of Hodgson Russ LLP as Special Counsel to the Diocese) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 11/24/2020) |
| 11/25/2020 | 678 (2 pgs; 2 docs) | Deficiency Notice. (re: related document(s)677 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). (LaBelle, L.) (Entered: 11/25/2020) |
| 11/25/2020 | 679 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)677 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 12/9/2020 at 02:00 PM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 677, (LaBelle, L.) (Entered: 11/25/2020) |
| 11/25/2020 | 680 (2 pgs; 2 docs) | Letter to Christopher J. Hough (re: related document(s)671 Letter). (LaBelle, L.) (Entered: 11/25/2020) |
| 11/25/2020 | 681 (5 pgs) | Certificate of Service re: Notice of Application for Order Appointing Hodgson Russ LLP as Special Counsel to the Diocese (Docket No. 677). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 11/25/2020) |
| 11/25/2020 | 682 (8 pgs) | Supplemental Certificate of Service re: Joint Notice of Hearing to Consider Professional Fee Applications (attached hereto as Exhibit B), Amended Joint Notice of Hearing to Consider Professional Fee Applications (Docket No. 643). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 11/25/2020) |
| 11/27/2020 | 683 (7 pgs) | BNC Certificate of Mailing. (re: related document(s)680 Letter). Notice Date 11/27/2020. (Admin.) (Entered: 11/28/2020) |
| 11/30/2020 | 684 | Hearing-Schedule Update (TEXT ONLY EVENT) (re: related document(s)635 Application for Compensation filed by Attorney Bond, Schoeneck & King, PLLC, 636 Application for Compensation filed by Other Professional Blank Rome, LLP, 637 Application for |

| | | |
|---|---|---|
| | | Compensation filed by Special Counsel Conors LLP, 638 Application for Compensation filed by Other Professional Insurance Archeology Group, 639 Application for Compensation filed by Financial Advisor Phoenix Management Services, LLC, 640 Application for Compensation filed by Consultant The Tucker Group LLC, 641 Application for Compensation filed by Special Counsel Gibson, McAskill & Crosby, LLP, 642 Application for Compensation filed by Special Counsel Chelus, Herdzik, Speyer & Monte. P.C.). Hearing to be held on 12/3/2020 at 02:00 PM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 638 and for 639 and for 635 and for 641 and for 642 and for 636 and for 637 and for 640, (Gentz, M.) (Entered: 11/30/2020) |
| 12/01/2020 | 685 (2 pgs) | Amended Application. Reason for Amended Application: Adds the year and time for the hearing *(Amended Notice of Hearing in connection with Application to employ Hodgson Russ)* (related document(s): 677 Application to Employ) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 12/01/2020) |
| 12/01/2020 | 686 (16 pgs; 3 docs) | Application to Employ **Bonadio & Co., LLP** as **Accountants to the Diocese**. (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Reid Declaration) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 12/01/2020) |
| 12/01/2020 | 687 | Hearing-Schedule Update (TEXT ONLY EVENT) (re: related document(s)645 Application for Compensation). Hearing to be held on 12/3/2020 at 02:00 PM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 645, (Gentz, M.) (Entered: 12/01/2020) |
| 12/02/2020 | 688 (59 pgs) | Document. *(Notice of Filing of Bond, Schoeneck & King's September 2020 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 12/02/2020) |
| 12/02/2020 | 689 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)686 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 12/14/2020 at 10:00 AM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 686, (LaBelle, L.) (Entered: 12/02/2020) |
| 12/02/2020 | 690 (2 pgs) | Document. *(Certificate of No Objection of Bond, Schoeneck & King's August 2020 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)657 Document) Filed by Attorney (Donato, Stephen) (Entered: 12/02/2020) |
| 12/02/2020 | 691 (2 pgs) | Document. *(Certificate of No Objection with respect to Phoenix Management's October 2020 Monthly Fee Statement)* Filed on behalf of Financial Advisor Phoenix Management Services, LLC. (RE: related document(s)658 Document) Filed by Attorney (Donato, Stephen) (Entered: 12/02/2020) |
| 12/02/2020 | 692 (2 pgs) | Document. *(Certificate of No Objection with respect to The Tucker Group's October 2020 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)659 Document) Filed by Attorney (Donato, Stephen) (Entered: 12/02/2020) |

| | | |
|---|---|---|
| 12/02/2020 | 693 (2 pgs) | Document. *(Certificate of No Objection with respect to Insurance Archaeology Group's September 2020 Monthly Fee Statement)* Filed on behalf of Other Professional Insurance Archeology Group. (RE: related document(s)660 Document) Filed by Attorney (Donato, Stephen) (Entered: 12/02/2020) |
| 12/02/2020 | 694 | Hearing Held regarding report back- S. Donato advised the court that orders are forth coming. Telephonic Appearances: S. Donato, B. Butler, C. Sullivan, G. Walter, J. Murray, J. Ruggeri, W. Corbett, R. Malone, J. Shelton, B. Sheehan, N. Valenza-Frost, C. Jones, A. Durst, J. Kingsley, J. Schapp, J. Fisher, I. Scharf, S. Bugucki, B. Michael, J. Zubler, T. Lyster, S. Benson, M. Garabaedian, S. Boyd, P. Starks, R. McCalister (TEXT ONLY EVENT) (re: related document(s)574 Motion to Reconsider filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 12/02/2020) |
| 12/02/2020 | 695 (5 pgs) | Certificate of Service re: Amended Notice of Application for Order Appointing Hodgson Russ LLP as Special Counsel to the Diocese (Docket No. 685), Notice of Application for Entry of an Order Authorizing the Retention of Bonadio & Co., LLP as Accountants to the Diocese (Docket No. 686). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 12/02/2020) |
| 12/03/2020 | 696 (2 pgs) | Document. *Certificate of No Objection to Gibson, McAskill & Crosby's Fourth Monthly Fee Statement for October 1-31, 2020* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)670 Document) Filed by Attorney (Scumaci, Robert) (Entered: 12/03/2020) |
| 12/03/2020 | 697 | Hearing Continued: Telephonic Appearances: S. Donato, B. Michael, S. Bogucki (TEXT ONLY EVENT) (re: related document(s)638 Application for Compensation filed by Other Professional Insurance Archeology Group). Hearing to be held on 12/9/2020 at 02:00 PM at Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom. (Gentz, M.) (Entered: 12/03/2020) |
| 12/03/2020 | 698 | Hearing Continued: Telephonic Appearances: S. Donato, B. Michael, S. Bogucki (TEXT ONLY EVENT) (re: related document(s)639 Application for Compensation filed by Financial Advisor Phoenix Management Services, LLC). Hearing to be held on 12/9/2020 at 02:00 PM at Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom. (Gentz, M.) (Entered: 12/03/2020) |
| 12/03/2020 | 699 | Hearing Continued: Telephonic Appearances: S. Donato, B. Michael, S. Bogucki (TEXT ONLY EVENT) (re: related document(s)635 Application for Compensation filed by Attorney Bond, Schoeneck & King, PLLC). Hearing to be held on 12/9/2020 at 02:00 PM at Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom. (Gentz, M.) (Entered: 12/03/2020) |
| 12/03/2020 | 700 | Hearing Continued: Telephonic Appearances: S. Donato, B. Michael, S. Bogucki (TEXT ONLY EVENT) (re: related document(s)641 Application for Compensation filed by Special Counsel Gibson, McAskill & Crosby, LLP). Hearing to be held on 12/9/2020 at 02:00 PM at Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom. (Gentz, M.) (Entered: 12/03/2020) |

| | | |
|---|---|---|
| 12/03/2020 | 701 | Hearing Continued: Telephonic Appearances: S. Donato, B. Michael, S. Bogucki (TEXT ONLY EVENT) (re: related document(s)642 Application for Compensation filed by Special Counsel Chelus, Herdzik, Speyer & Monte. P.C.). Hearing to be held on 12/9/2020 at 02:00 PM at Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom. (Gentz, M.) (Entered: 12/03/2020) |
| 12/03/2020 | 702 | Hearing Continued: Telephonic Appearances: S. Donato, B. Michael, S. Bogucki (TEXT ONLY EVENT) (re: related document(s)636 Application for Compensation filed by Other Professional Blank Rome, LLP). Hearing to be held on 12/9/2020 at 02:00 PM at Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom. (Gentz, M.) (Entered: 12/03/2020) |
| 12/03/2020 | 703 | Hearing Continued: Telephonic Appearances: S. Donato, B. Michael, S. Bogucki (TEXT ONLY EVENT) (re: related document(s)637 Application for Compensation filed by Special Counsel Conors LLP). Hearing to be held on 12/9/2020 at 02:00 PM at Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom. (Gentz, M.) (Entered: 12/03/2020) |
| 12/03/2020 | 704 | Hearing Continued: Telephonic Appearances: S. Donato, B. Michael, S. Bogucki (TEXT ONLY EVENT) (re: related document(s)640 Application for Compensation filed by Consultant The Tucker Group LLC). Hearing to be held on 12/9/2020 at 02:00 PM at Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom. (Gentz, M.) (Entered: 12/03/2020) |
| 12/03/2020 | 705 | Hearing Continued: Telephonic Appearances: S. Donato, B. Michael, S. Bogucki (TEXT ONLY EVENT) (re: related document(s)645 Application for Compensation). Hearing to be held on 12/9/2020 at 02:00 PM at Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom. (Gentz, M.) (Entered: 12/03/2020) |
| 12/03/2020 | 706 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Diocese of Buffalo, N.Y. for the Period September 1, 2020 Through September 30, 2020 (Docket No. 688). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 12/03/2020) |
| 12/04/2020 | 707 (10 pgs) | Document. *(Notice of Filing of Blank Rome's September 2020 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 12/04/2020) |
| 12/04/2020 | 708 (15 pgs) | Document. *(Notice of Filing of Blank Rome's October 2020 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 12/04/2020) |

| | | |
|---|---|---|
| 12/04/2020 | 709<br>(5 pgs) | Document. *(Notice of Filing of Phoenix Management's November 2020 Monthly Fee Statement)* Filed on behalf of Financial Advisor Phoenix Management Services, LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 12/04/2020) |
| 12/04/2020 | 710<br>(3 pgs; 2 docs) | Objection to *Application. Limited Objection of the United States Trustee to the Application for Order Appointing Hodgson Russ LLP as Special Counsel to the Diocese* (related document 677 Application to Employ, 685 Amended Application). (Attachments: # 1 Certificate of Service) Filed on behalf of Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 12/04/2020) |
| 12/04/2020 | 711<br>(3 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Monthly Fee Statement of Gibson, McAskill & Crosby, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period of October 1, 2020 to October 31, 2020 (Docket No. 696). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 12/04/2020) |
| 12/07/2020 | 712<br>(138 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period 10/1/20 - 10/31/20 Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. Filed by Attorney (Donato, Stephen) (Entered: 12/07/2020) |
| 12/07/2020 | 713<br>(3 pgs) | Certificate of Service re: Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Diocese of Buffalo, N.Y. for the Period September 1, 2020 Through September 30, 2020 (Docket No. 707). *Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Diocese of Buffalo, N.Y. for the Period October 1, 2020 Through October 31, 2020 (Docket No. 708), Sixth Fee Statement of Phoenix Management Services, LLC for Compensation for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Diocese of Buffalo, N.Y. for the Period November 2, 2020 Through November 29, 2020 (Docket No. 709)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 12/07/2020) |
| 12/08/2020 | 714 | Statement Adjourning 341(a) Meeting of Creditors. Notes: continued Section 341(a) meeting of creditors scheduled at 9:30 a.m. on 12/9/2020 will NOT BE HELD and is being further adjourned (TEXT ONLY EVENT) . 341(a) meeting to be held on 4/27/2021 at 09:30 AM at Buffalo 341 - (UST). Filed by Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 12/08/2020) |
| 12/08/2020 | 715<br>(25 pgs; 2 docs) | Omnibus Objection to *Applications for Compensation. Omnibus Objection of the United States Trustee Regarding Fee Applications for First Interim Compensation and Reimbursement of Expenses.* (related document 635 Application for Compensation, 636 Application for Compensation, 637 Application for Compensation, 638 Application for Compensation, 639 Application for Compensation, 640 Application for Compensation, 641 Application for Compensation, 642 Application for Compensation, 643 Amended Motion, 645 Application for Compensation). (Attachments: # 1 Certificate of Service) Filed on behalf of Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 12/08/2020) |

| | | |
|---|---|---|
| 12/09/2020 | 716 (6 pgs) | Motion to Approve Stipulation between The Diocese of Buffalo, N.Y. and Catholic Health System, Inc., Official Committee of Unsecured Creditors and the Parish Steering Committee resolving Catholic Health's objection to the Diocese's motion for order staying the continued prosecution of certain lawsuits Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 12/09/2020) |
| 12/09/2020 | 717 | Hearing Held - Approved as specified on the record. Telephonic Appearances: S. Donato, C. Sullivan, G. Walter, J. Murray, J. Carter, S. Bogucki, B. Michael, R. Brownell, R. Szekelyi, R. McCalister, S. Boyd, R. White, G. Ggraber, J. Allen, P. Starks (re: related document(s)677 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 12/09/2020) |
| 12/09/2020 | 718 | Hearing Held - Approved as specified on the record. Telephonic Appearances: S. Donato, C. Sullivan, G. Walter, J. Murray, J. Carter, S. Bogucki, B. Michael, R. Brownell, R. Szekelyi, R. McCalister, S. Boyd, R. White, G. Ggraber, J. Allen, P. Starks (re: related document(s)638 Application for Compensation filed by Other Professional Insurance Archeology Group). (Gentz, M.) (Entered: 12/09/2020) |
| 12/09/2020 | 719 | Hearing Held - Approved as specified on the record. Telephonic Appearances: S. Donato, C. Sullivan, G. Walter, J. Murray, J. Carter, S. Bogucki, B. Michael, R. Brownell, R. Szekelyi, R. McCalister, S. Boyd, R. White, G. Ggraber, J. Allen, P. Starks (re: related document(s)639 Application for Compensation filed by Financial Advisor Phoenix Management Services, LLC). (Gentz, M.) (Entered: 12/09/2020) |
| 12/09/2020 | 720 | Hearing Held - Approved as specified on the record. Telephonic Appearances: S. Donato, C. Sullivan, G. Walter, J. Murray, J. Carter, S. Bogucki, B. Michael, R. Brownell, R. Szekelyi, R. McCalister, S. Boyd, R. White, G. Ggraber, J. Allen, P. Starks (re: related document(s)635 Application for Compensation filed by Attorney Bond, Schoeneck & King, PLLC). (Gentz, M.) (Entered: 12/09/2020) |
| 12/09/2020 | 721 | Hearing Held - Approved as specified on the record. Telephonic Appearances: S. Donato, C. Sullivan, G. Walter, J. Murray, J. Carter, S. Bogucki, B. Michael, R. Brownell, R. Szekelyi, R. McCalister, S. Boyd, R. White, G. Ggraber, J. Allen, P. Starks (re: related document(s)641 Application for Compensation filed by Special Counsel Gibson, McAskill & Crosby, LLP). (Gentz, M.) (Entered: 12/09/2020) |
| 12/09/2020 | 722 | Hearing Held - Approved as specified on the record. Telephonic Appearances: S. Donato, C. Sullivan, G. Walter, J. Murray, J. Carter, S. Bogucki, B. Michael, R. Brownell, R. Szekelyi, R. McCalister, S. Boyd, R. White, G. Ggraber, J. Allen, P. Starks (re: related document(s)642 Application for Compensation filed by Special Counsel Chelus, Herdzik, Speyer & Monte. P.C.). (Gentz, M.) (Entered: 12/09/2020) |
| 12/09/2020 | 723 | Hearing Held - Approved as specified on the record. Telephonic Appearances: S. Donato, C. Sullivan, G. Walter, J. Murray, J. Carter, S. Bogucki, B. Michael, R. Brownell, R. Szekelyi, R. McCalister, S. Boyd, R. White, G. Ggraber, J. Allen, P. Starks (re: related document(s)636 Application for Compensation filed by Other Professional Blank Rome, LLP). (Gentz, M.) (Entered: 12/09/2020) |

| | | |
|---|---|---|
| 12/09/2020 | 724 | Hearing Held - Approved as specified on the record. Telephonic Appearances: S. Donato, C. Sullivan, G. Walter, J. Murray, J. Carter, S. Bogucki, B. Michael, R. Brownell, R. Szekelyi, R. McCalister, S. Boyd, R. White, G. Ggraber, J. Allen, P. Starks (re: related document(s)637 Application for Compensation filed by Special Counsel Conors LLP). (Gentz, M.) (Entered: 12/09/2020) |
| 12/09/2020 | 725 | Hearing Held - Approved as specified on the record. Telephonic Appearances: S. Donato, C. Sullivan, G. Walter, J. Murray, J. Carter, S. Bogucki, B. Michael, R. Brownell, R. Szekelyi, R. McCalister, S. Boyd, R. White, G. Ggraber, J. Allen, P. Starks (re: related document(s)640 Application for Compensation filed by Consultant The Tucker Group LLC). (Gentz, M.) (Entered: 12/09/2020) |
| 12/09/2020 | 726 | Hearing Held - Approved as specified on the record. Telephonic Appearances: S. Donato, C. Sullivan, G. Walter, J. Murray, J. Carter, S. Bogucki, B. Michael, R. Brownell, R. Szekelyi, R. McCalister, S. Boyd, R. White, G. Ggraber, J. Allen, P. Starks (re: related document(s)645 Application for Compensation). (Gentz, M.) (Entered: 12/09/2020) |
| 12/10/2020 | 727 (7 pgs; 2 docs) | Order Granting Stipulation Sustaining Objection of Catholic Health System, Inc. (RE: related doc(s) 716 Motion to Approve Stipulation). Signed on 12/10/2020. (LaBelle, L.) (Entered: 12/10/2020) |
| 12/11/2020 | 728 (14 pgs; 2 docs) | Third Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement *and Proposed Order* (Attachments: # 1 Exhibit A) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 12/11/2020) |
| 12/11/2020 | 729 (40 pgs; 2 docs) | Order Establishing August 14, 2021 Deadline for Filing Proofs of Claim and Approving the Form and Manner of Notice Thereof (RE: related doc(s) 432 Generic Motion). Signed on 12/11/2020. (LaBelle, L.) (Entered: 12/11/2020) |
| 12/11/2020 | 730 | Add Deadline. (re: related document(s)729 Order Establishing August 14, 2021 Deadline for Filing Proofs of Claim and Approving the Form and Manner Notice Thereof). Proofs of Claims due by 8/14/2021. Government Proof of Claim due by 8/14/2021. (LaBelle, L.) (Entered: 12/11/2020) |
| 12/12/2020 | 731 (12 pgs) | BNC Certificate of Mailing - Order (re: related document(s)727 Order on Stipulation). Notice Date 12/12/2020. (Admin.) (Entered: 12/13/2020) |
| 12/13/2020 | 732 (45 pgs) | BNC Certificate of Mailing - Order (re: related document(s)729 Order on Generic Motion). Notice Date 12/13/2020. (Admin.) (Entered: 12/14/2020) |
| 12/14/2020 | 733 | Hearing Held - GRANTED Telephonic Appearances: G. Walter, B. Michael, S. Bogucki, S. Boyd, J. Allen (re: related document(s)686 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 12/14/2020) |
| 12/14/2020 | 734 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)728 Motion to Extend/Limit Exclusivity Period filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 12/21/2020 |

| | | |
|---|---|---|
| | | at 02:00 PM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 728, (LaBelle, L.) (Entered: 12/14/2020) |
| 12/14/2020 | 736 (5 pgs) | Certificate of Service re: Stipulation and Order Sustaining Objection of Catholic Health System, Inc. (Docket No. 727). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 12/14/2020) |
| 12/14/2020 | 737 (5 pgs) | Certificate of Service re: Third Motion for Order Extending Exclusive Periods Pursuant to 11 U.S.C. § 1121(d) (Docket No. 728). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 12/14/2020) |
| 12/14/2020 | 738 (3 pgs; 2 docs) | Order Granting Application to Employ Bonadio & Co., LLP as Accountant (RE: related doc(s) 686 Application to Employ). Signed on 12/14/2020. (LaBelle, L.) (Entered: 12/15/2020) |
| 12/15/2020 | 739 (5 pgs) | Certificate of Service re: Order Authorizing the Retention of Bonadio & Co., LLP as Accountants to the Diocese (Docket No. 738). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 12/15/2020) |
| 12/16/2020 | 740 (12 pgs) | Document. *(Notice of Filing of Blank Rome's November 2020 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 12/16/2020) |
| 12/16/2020 | 741 (112 pgs; 9 docs) | First Application for Compensation for Pachulski Stang Ziehl & Jones LLP, Creditor Comm. Aty, Period: 3/12/2020 to 8/31/2020, Fee: $384,170.00, Expenses: $3,806.00. */ First Interim Fee Application of Pachulski Stang Ziehl & Jones LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Official Committee of Unsecured Creditors of the Debtor for the Period March 12, 2020 Through August 31, 2020* (Attachments: # 1 Exhibit A - March/April Invoice # 2 Exhibit B - May Invoice # 3 Exhibit C - June Invoice # 4 Exhibit D - July Invoice # 5 Exhibit E - August Invoice # 6 Exhibit F - Proposed Order # 7 Exhibit G - Summary of Time Records # 8 Notice) Filed on behalf of Other Professional Pachulski Stang Ziehl & Jones LLP (Scharf, Ilan) (Entered: 12/16/2020) |
| 12/16/2020 | 742 (3 pgs) | Document. *(Notice of Filing of The Tucker Group's November 2020 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 12/16/2020) |
| 12/16/2020 | 743 (12 pgs) | Certificate of Service Filed on behalf of Other Professional Pachulski Stang Ziehl & Jones LLP. (RE: related document(s)741 Application for Compensation) Filed by Attorney (Scharf, Ilan) (Entered: 12/16/2020) |
| 12/16/2020 | 744 (5 pgs) | Document. *(Notice of Filing of Insurance Archaeology Group's October 5-28, 2020 Monthly Fee Statement)* Filed on behalf of Other Professional Insurance Archeology Group. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 12/16/2020) |

| | | |
|---|---|---|
| 12/17/2020 | 745<br>(57 pgs; 3 docs) | Motion to Reject Lease or Executory Contract *with New York State Office of Parks, Recreation and Historic Preservation* (Attachments: # 1 Exhibit A - proposed Order # 2 Exhibit B - Camp Turner Agreement) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 12/17/2020) |
| 12/17/2020 | 746 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)741 Application for Compensation filed by Other Professional Pachulski Stang Ziehl & Jones LLP). Hearing to be held on 1/25/2021 at 02:00 PM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 741, (LaBelle, L.) (Entered: 12/17/2020) |
| 12/17/2020 | 747 | Motion to Redact Fee Amount Due: $ 26. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Scumaci, Robert) CLERK'S NOTE: DOCUMENT RESTRICTED PURSUANT TO ORDER ENTERED AT DOC. NO. 750. Modified on 12/18/2020 (LaBelle, L.). (Entered: 12/17/2020) |
| 12/17/2020 | 748 | Receipt of Statutory Fee for Motion to Redact( 1-20-10322-CLB) [motion,mredact] ( 26.00). Receipt #A13980193, Amount Received $ 26.00. (U.S. Treasury) (Entered: 12/17/2020) |
| 12/17/2020 | 749<br>(3 pgs) | Declaration re: *(Supplemental Declaration of Bond, Schoeneck & King, PLLC Pursuant to Federal Rule of Bankruptcy Procedures 2014(a))* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)183 Application to Employ) Filed by Attorney (Sullivan, Charles) (Entered: 12/17/2020) |
| 12/17/2020 | 750<br>(2 pgs; 2 docs) | Order Granting Motion to Redact (RE: related doc(s) 747 Motion to Redact). Signed on 12/17/2020. (LaBelle, L.) (Entered: 12/17/2020) |
| 12/17/2020 | 751<br>(9 pgs) | BNC Certificate of Mailing - Order (re: related document(s)738 Order on Application to Employ). Notice Date 12/17/2020. (Admin.) (Entered: 12/18/2020) |
| 12/18/2020 | 752 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)745 Motion to Reject Lease or Executory Contract filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 1/8/2021 at 02:00 PM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 745, (LaBelle, L.) (Entered: 12/18/2020) |
| 12/18/2020 | 753<br>(16 pgs) | Document. *Notice of Filing of Gibson, McAskill & Crosby's Fifth Monthly Fee Statement for November 1 to November 30, 2020* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. Filed by Attorney (Scumaci, Robert) (Entered: 12/18/2020) |
| 12/18/2020 | 754<br>(67 pgs) | Document. *(Notice of Filing of Bond, Schoeneck & King's October 2020 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 12/18/2020) |
| 12/18/2020 | 755<br>(6 pgs; 4 docs) | Order Granting First Application For Interim Compensation and Reimbursement of Expenses of for Bond, Schoeneck & King, PLLC, as |

| | | |
|---|---|---|
| | | Attorneys for The Diocese; fees awarded: $831,055.00, expenses awarded: $2,162.79 (RE: related doc(s) 635 Application for Compensation). Signed on 12/18/2020. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 12/18/2020) |
| 12/18/2020 | 756 (6 pgs; 4 docs) | Order Granting First Application For Interim Compensation and Reimbursement of Expenses for Blank Rome, LLP, as Special Insurance Counsel for The Diocese; fees awarded: $234018.42, expenses awarded: $0.00 (RE: related doc(s) 636 Application for Compensation). Signed on 12/18/2020. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 12/18/2020) |
| 12/18/2020 | 757 (6 pgs; 4 docs) | Order Granting First Application For Interim Compensation and Reimbursement of Expenses of The Tucker Group LLC, as Communications Consultant for The Diocese; fees awarded: $90000.00, expenses awarded: $1946.00 (RE: related doc(s) 640 Application for Compensation). Signed on 12/18/2020. NOTICE OF ENTRY. (Bessinger, M.) (Entered: 12/18/2020) |
| 12/18/2020 | 758 (6 pgs; 4 docs) | Order Granting First Application For Interim Compensation and Reimbursement of Expenes for Connors LLP, as Special Counsel to Th Diocese; fees awarded: $188,555.00, expenses awarded: $2803.98 (RE: related doc(s) 637 Application for Compensation). Signed on 12/18/2020. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 12/18/2020) |
| 12/18/2020 | 759 (6 pgs; 4 docs) | Order Granting First Application For Interim Compensation and Reimbursement of Expenses of Gibson, McAskill & Crosby, LLP as Special Counsel to The Diocese, fees awarded: $68830.00, expenses awarded: $0.00 (RE: related doc(s) 641 Application for Compensation). Signed on 12/18/2020. NOTICE OF ENTRY. (Bessinger, M.) (Entered: 12/18/2020) |
| 12/18/2020 | 760 (6 pgs; 4 docs) | Order Granting First Application For Interim Compensation and Reimbursement of Expenses for Insurance Archeology Group as Insurance Archaeologist for The Diocese, fees awarded: $130,602.50, expenses awarded: $3,126.84 (RE: related doc(s) 638 Application for Compensation). Signed on 12/18/2020. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 12/18/2020) |
| 12/18/2020 | 761 (6 pgs; 4 docs) | Order Granting First Application For Interim Compensation and Reimbursement of Expenses of Chelus, Herdzik, Speyer & Monte. P.C. as Special Counsel to The Diocese, fees awarded: $40331.00, expenses awarded: $659.27 (RE: related doc(s) 642 Application for Compensation). Signed on 12/18/2020. NOTICE OF ENTRY. (Bessinger, M.) (Entered: 12/18/2020) |
| 12/18/2020 | 762 (6 pgs; 4 docs) | Order Granting First Interim Application For Professional Compensation for Phoenix Management Services, LLC, as Financial Advisor for The Diocese, fees awarded: $138,634.50, expenses awarded: $1,221.70 (RE: related doc(s) 639 Application for Compensation). Signed on 12/18/2020. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 12/18/2020) |
| 12/18/2020 | 763 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Diocese of Buffalo, N.Y. for the Period November 1, 2020 Through November 30, 2020 (Docket No. 740). *Monthly Fee Statement of The Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Communications Consultant to the Diocese of Buffalo, N.Y. for the Period November 1,* |

| | | |
|---|---|---|
| | | *2020 Through November 30, 2020 (Docket No. 742), Monthly Fee Statement of Insurance Archaeology Group for Compensation for Services Rendered and Reimbursement of Expenses as Insurance Archaeologist to the Diocese of Buffalo, N.Y. for the Period October 5, 2020 Through October 28, 2020 (Docket No. 744)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 12/18/2020) |
| 12/19/2020 | 764 (7 pgs) | BNC Certificate of Mailing - Order (re: related document(s)750 Order on Motion to Redact). Notice Date 12/19/2020. (Admin.) (Entered: 12/20/2020) |
| 12/20/2020 | 765 (8 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)755 Order on Application for Compensation). Notice Date 12/20/2020. (Admin.) (Entered: 12/21/2020) |
| 12/20/2020 | 766 (8 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)756 Order on Application for Compensation). Notice Date 12/20/2020. (Admin.) (Entered: 12/21/2020) |
| 12/20/2020 | 767 (8 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)757 Order on Application for Compensation). Notice Date 12/20/2020. (Admin.) (Entered: 12/21/2020) |
| 12/20/2020 | 768 (8 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)758 Order on Application for Compensation). Notice Date 12/20/2020. (Admin.) (Entered: 12/21/2020) |
| 12/20/2020 | 769 (8 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)759 Order on Application for Compensation). Notice Date 12/20/2020. (Admin.) (Entered: 12/21/2020) |
| 12/20/2020 | 770 (8 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)760 Order on Application for Compensation). Notice Date 12/20/2020. (Admin.) (Entered: 12/21/2020) |
| 12/20/2020 | 771 (8 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)761 Order on Application for Compensation). Notice Date 12/20/2020. (Admin.) (Entered: 12/21/2020) |
| 12/20/2020 | 772 (8 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)762 Order on Application for Compensation). Notice Date 12/20/2020. (Admin.) (Entered: 12/21/2020) |
| 12/20/2020 | 773 (10 pgs) | BNC Certificate of Mailing - Order (re: related document(s)755 Order on Application for Compensation). Notice Date 12/20/2020. (Admin.) (Entered: 12/21/2020) |
| 12/20/2020 | 774 (10 pgs) | BNC Certificate of Mailing - Order (re: related document(s)756 Order on Application for Compensation). Notice Date 12/20/2020. (Admin.) (Entered: 12/21/2020) |
| 12/20/2020 | 775 (10 pgs) | BNC Certificate of Mailing - Order (re: related document(s)757 Order on Application for Compensation). Notice Date 12/20/2020. (Admin.) (Entered: 12/21/2020) |

| | | |
|---|---|---|
| 12/20/2020 | 776 (10 pgs) | BNC Certificate of Mailing - Order (re: related document(s)758 Order on Application for Compensation). Notice Date 12/20/2020. (Admin.) (Entered: 12/21/2020) |
| 12/20/2020 | 777 (10 pgs) | BNC Certificate of Mailing - Order (re: related document(s)759 Order on Application for Compensation). Notice Date 12/20/2020. (Admin.) (Entered: 12/21/2020) |
| 12/20/2020 | 778 (10 pgs) | BNC Certificate of Mailing - Order (re: related document(s)760 Order on Application for Compensation). Notice Date 12/20/2020. (Admin.) (Entered: 12/21/2020) |
| 12/20/2020 | 779 (10 pgs) | BNC Certificate of Mailing - Order (re: related document(s)761 Order on Application for Compensation). Notice Date 12/20/2020. (Admin.) (Entered: 12/21/2020) |
| 12/20/2020 | 780 (10 pgs) | BNC Certificate of Mailing - Order (re: related document(s)762 Order on Application for Compensation). Notice Date 12/20/2020. (Admin.) (Entered: 12/21/2020) |
| 12/21/2020 | 781 | Hearing Held - GRANTED; Telephonic Appearances: S. Donato, S. Bogucki, I. Scharf, P. Starks, K. Brown, S. Boyd, S. Benson, R. McCalister, Assistant U.S. Trustee Joseph W. Allen (TEXT ONLY EVENT) (re: related document(s)728 Motion to Extend/Limit Exclusivity Period filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 12/21/2020) |
| 12/21/2020 | 782 (6 pgs; 4 docs) | Order Granting Application to Employ Hodgson Russ LLP as Special Counsel to The Diocese (RE: related doc(s) 677 Application to Employ). Signed on 12/21/2020. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 12/21/2020) |
| 12/21/2020 | 783 (3 pgs; 2 docs) | Third Order Granting Motion to Extending Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement through and including April 23, 2021 (RE: related doc(s) 728 Motion to Extend/Limit Exclusivity Period). Signed on 12/21/2020. (LaBelle, L.) (Entered: 12/21/2020) |
| 12/21/2020 | 784 (6 pgs) | Certificate of Service re: Notice of Hearing on Motion for Entry of an Order Pursuant to 11 U.S.C. § 365(a) Authorizing the Diocese to Reject Unexpired Residential Real Property Licenses with New York State Office of Parks, Recreation and Historic Preservation (Docket No. 745). *Supplemental Declaration of Bond, Schoeneck & King, PLLC Pursuant to Federal Rule of Bankruptcy Procedure 2014(a) (Docket No. 749)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 12/21/2020) |
| 12/22/2020 | 785 (34 pgs; 3 docs) | Application to Employ **Jones Day** as **Special Counsel**. (Attachments: # 1 Exhibit A - proposed Order # 2 Exhibit B - Goetz Declaration) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 12/22/2020) |
| 12/22/2020 | 786 (3 pgs) | Certificate of Service re: Fifth Monthly Fee Statement of Gibson, McAskill & Crosby, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo for the Period November 1, 2020 Through November 30, 2020 (Docket No. 753). *Monthly Fee Statement of Bond, Schoeneck & King, PLLC for* |

| | | |
|---|---|---|
| | | *Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Diocese of Buffalo, N.Y. for the Period October 1, 2020 Through October 31, 2020 (Docket No. 754)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 12/22/2020) |
| 12/23/2020 | 787 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)785 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 1/13/2021 at 02:00 PM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 785, (LaBelle, L.) (Entered: 12/23/2020) |
| 12/23/2020 | 789 (3 pgs) | Letter from David A. Attisani on his own behalf. (LaBelle, L.) (Entered: 12/23/2020) |
| 12/23/2020 | 790 (7 pgs) | Certificate of Service re: Order Granting First Application for Interim Compensation and Reimbursement of Expenses of Bond, Schoeneck & King, PLLC, as Attorneys for the Diocese (Docket No. 755). *Order Granting First Application for Interim Compensation and Reimbursement of Expenses of Blank Rome LLP, as Special Insurance Counsel for the Diocese (Docket No. 756), Order Granting First Application for Interim Compensation and Reimbursement of Expenses of The Tucker Group LLC, as Communications Consultant for the Diocese (Docket No. 757), Order Granting First Application for Interim Compensation and Reimbursement of Expenses of Connors LLP, as Special Counsel to the Diocese (Docket No. 758), Order Granting First Application for Interim Compensation and Reimbursement of Expenses of Gibson, McAskill & Crosby LLP as Special Counsel to the Diocese (Docket No. 759), Order Granting First Application for Interim Compensation and Reimbursement of Expenses of Insurance Archaeology Group as Insurance Archaeologist for the Diocese (Docket No. 760), Order Granting First Application for Interim Compensation and Reimbursement of Expenses of Chelus, Herdzik, Speyer & Monte PC as Special Counsel to the Diocese (Docket No. 761), Order Granting First Interim Application for Allowance of Professional Compensation by Phoenix Management Services, LLC, as Financial Advisor for the Diocese (Docket No. 762)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 12/23/2020) |
| 12/23/2020 | 791 (5 pgs) | Certificate of Service re: Order Appointing Hodgson Russ, LLP as Special Counsel to the Diocese (Docket No. 782), Third Order Extending Dioceses Exclusive Periods Pursuant to 11 U.S.C. §1121(d) (Docket No. 783). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 12/23/2020) |
| 12/23/2020 | 792 (8 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)782 Order on Application to Employ). Notice Date 12/23/2020. (Admin.) (Entered: 12/24/2020) |
| 12/23/2020 | 793 (10 pgs) | BNC Certificate of Mailing - Order (re: related document(s)782 Order on Application to Employ). Notice Date 12/23/2020. (Admin.) (Entered: 12/24/2020) |
| 12/23/2020 | 794 (9 pgs) | BNC Certificate of Mailing - Order (re: related document(s)783 Order on Motion to Extend/Limit Exclusivity Period). Notice Date 12/23/2020. (Admin.) (Entered: 12/24/2020) |

| | | |
|---|---|---|
| 12/28/2020 | 795<br>(49 pgs; 4 docs) | Application to Employ **Lippes Mathias Wexler Friedman LLP** as **Special Counsel**. (Attachments: # 1 Exhibit A - proposed Order # 2 Exhibit B - Bylaws # 3 Exhibit C - Vacco Declaration) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 12/28/2020) |
| 12/29/2020 | 796 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)795 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 1/13/2021 at 02:00 PM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 795, (LaBelle, L.) (Entered: 12/29/2020) |
| 12/30/2020 | 797<br>(6 pgs; 4 docs) | Order Granting First Interim Fee Application of Gleichenhaus, Marchese & Weishaar, P.C., fees awarded: $67,452.50, expenses awarded: $661.93 (RE: related doc(s) 645 Application for Compensation). Signed on 12/30/2020. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 12/30/2020) |
| 12/30/2020 | 798<br>(15 pgs) | Certificate of Service re: Application for an Order Authorizing the Employment and Retention of Jones Day as Special Counsel to the Diocese (Docket No. 785). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 12/30/2020) |
| 12/30/2020 | 799<br>(15 pgs) | Certificate of Service re: Application for an Order Authorizing the Employment and Retention of Lippes Mathias Wexler Friedman LLP as Special Counsel to the Diocese (Docket No. 795). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 12/30/2020) |
| 01/01/2021 | 800<br>(8 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)797 Order on Application for Compensation). Notice Date 01/01/2021. (Admin.) (Entered: 01/02/2021) |
| 01/01/2021 | 801<br>(10 pgs) | BNC Certificate of Mailing - Order (re: related document(s)797 Order on Application for Compensation). Notice Date 01/01/2021. (Admin.) (Entered: 01/02/2021) |
| 01/04/2021 | 802<br>(2 pgs) | Document. *Certificate of No Objection to Gibson, McAskill & Crosby's Fifth Monthly Fee Stmt for Nov 1-30, 2020* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)753 Document) Filed by Attorney (Scumaci, Robert) (Entered: 01/04/2021) |
| 01/05/2021 | 803<br>(31 pgs; 4 docs) | Application to Employ **Paliare Roland Rosenberg Rothstein LLP** as **Special Counsel**. (Attachments: # 1 Exhibit A - proposed Order # 2 Exhibit B - Lokan Declaration # 3 Exhibit C - Pending Action) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 01/05/2021) |
| 01/05/2021 | 804<br>(3 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Fifth Monthly Fee Statement of Gibson, McAskill & Crosby, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel. *to the Diocese of Buffalo, N.Y. for the Period of November 1, 2020 to November 30, 2020 (Docket No. 802)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 01/05/2021) |

| | | |
|---|---|---|
| 01/06/2021 | 805 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)803 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 1/25/2021 at 02:00 PM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 803, (LaBelle, L.) (Entered: 01/06/2021) |
| 01/06/2021 | 806 (2 pgs) | Document. *(Certificate of No Objection with Respect to Bond, Schoeneck & King's September 2020 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 01/06/2021) |
| 01/06/2021 | 807 (2 pgs) | Document. *(Certificate of No Objection with Respect to Bond, Schoeneck & King's October 2020 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 01/06/2021) |
| 01/06/2021 | 808 (2 pgs) | Document. *(Certificate of No Objection with Respect to Blank Rome's September 2020 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)707 Document) Filed by Attorney (Donato, Stephen) (Entered: 01/06/2021) |
| 01/06/2021 | 809 (2 pgs) | Document. *(Certificate of No Objection with Respect to Blank Rome's October 2020 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)708 Document) Filed by Attorney (Donato, Stephen) (Entered: 01/06/2021) |
| 01/06/2021 | 810 (2 pgs) | Document. *(Certificate of No Objection with Respect to Blank Rome's November 2020 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)740 Document) Filed by Attorney (Donato, Stephen) (Entered: 01/06/2021) |
| 01/06/2021 | 811 (2 pgs) | Document. *(Certificate of No Objection of Phoenix Management's November 2020 Monthly Fee Statement)* Filed on behalf of Financial Advisor Phoenix Management Services, LLC. (RE: related document(s)709 Document) Filed by Attorney (Donato, Stephen) (Entered: 01/06/2021) |
| 01/06/2021 | 812 (2 pgs) | Document. *(Certificate of No Objection with Respect to The Tucker Group's November 2020 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)742 Document) Filed by Attorney (Donato, Stephen) (Entered: 01/06/2021) |
| 01/06/2021 | 813 (2 pgs) | Document. *(Certificate of No Objection with Respect to Archaeology Group's October 2020 Monthly Fee Statement)* Filed on behalf of Other Professional Insurance Archeology Group. (RE: related document(s)744 Document) Filed by Attorney (Donato, Stephen) (Entered: 01/06/2021) |
| 01/07/2021 | 814 (5 pgs) | Document. *(Notice of Filing of Insurance Archaeology Group's November 1 - 24, 2020 Monthly Fee Statement)* Filed on behalf of Other Professional Insurance Archeology Group. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 01/07/2021) |

| | | |
|---|---|---|
| 01/07/2021 | 815<br>(15 pgs) | Certificate of Service re: Application for Entry of an Order Appointing Paliare Roland Rosenberg Rothstein LLP as Special Counsel to the Diocese (Docket No. 803). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 01/07/2021) |
| 01/08/2021 | 816<br>(4 pgs; 2 docs) | Objection to *Application. Objection of the United States Trustee to Application for an Order Authorizing the Employment and Retention of Lippes Mathias Wexler Friedman LLP as Special Counsel to The Diocese* (related document 795 Application to Employ). (Attachments: # 1 Certificate of Service) Filed on behalf of Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 01/08/2021) |
| 01/08/2021 | 817<br>(18 pgs) | Document. *Notice of Filing of Monthly Fee Statement of Connors LLP* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (White, Randall) (Entered: 01/08/2021) |
| 01/08/2021 | 818<br>(12 pgs) | Objection to / *Omnibus Opposition of the Official Committee of Unsecured Creditors to Debtor's Applications For (I) an Order Authorizing the Employment and Retention of Lippes Mathias Wexler Friedman LLP as Special Counsel to the Diocese and (II) an Order Authorizing the Employment and Retention of Jones Day as Special Counsel to the Diocese* (related document 785 Application to Employ, 795 Application to Employ). Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors (Scharf, Ilan) (Entered: 01/08/2021) |
| 01/08/2021 | 819 | Hearing Held - GRANTED; Telephonic Appearances: S. Donato, J. Eaton, S. Bogucki, I. Scharf, B. Michael, P. Straks, J. Allen, S. Benson, R. McCalister (TEXT ONLY EVENT) (re: related document(s)745 Motion to Reject Lease or Executory Contract filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 01/08/2021) |
| 01/08/2021 | 820<br>(12 pgs) | Certificate of Service Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors. (RE: related document(s)818 Objection) Filed by Attorney (Scharf, Ilan) (Entered: 01/08/2021) |
| 01/08/2021 | 821<br>(3 pgs; 2 docs) | Order Authorizing The Diocese to Reject Unexpired Non-Residential Real Property License with New York State Office of Parks, Recreation and Historic Preservation (RE: related doc(s) 745 Motion to Reject Lease or Executory Contract). Signed on 1/8/2021. (LaBelle, L.) (Entered: 01/08/2021) |
| 01/08/2021 | 822<br>(6 pgs) | Document. *(Notice of Filing of Phoenix Management's November 30, 2020 - January 3, 2021 Monthly Fee Statement)* Filed on behalf of Financial Advisor Phoenix Management Services, LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 01/08/2021) |
| 01/10/2021 | 823<br>(9 pgs) | BNC Certificate of Mailing - Order (re: related document(s)821 Order on Motion to Reject Lease or Executory Contract). Notice Date 01/10/2021. (Admin.) (Entered: 01/11/2021) |
| 01/11/2021 | 824<br>(128 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period 11/1/20 - 11/30/20 Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. Filed by Attorney (Donato, Stephen) (Entered: 01/11/2021) |

| | | |
|---|---|---|
| 01/11/2021 | 825 (24 pgs; 2 docs) | Declaration re: *(Supplemental Declaration of Attorney John D. Goetz in Support of Retention of Jones Day as Special Counsel to the Diocese)* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)785 Application to Employ) (Attachments: # 1 Exhibit A - Amended Engagement Letter) Filed by Attorney (Donato, Stephen) (Entered: 01/11/2021) |
| 01/11/2021 | 826 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Insurance Archaeology Group for Compensation for Services Rendered and Reimbursement of Expenses as Insurance Archaeologist to the Diocese of Buffalo, N.Y. For the Period November 1, 2020 Through November 24, 2020 (Docket No. 814). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 01/11/2021) |
| 01/11/2021 | 827 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. For the Period June 1, 2020 Through June 30, 2020 (Docket No. 817). *Seventh Fee Statement of Phoenix Management Services, LLC for Compensation for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Diocese of Buffalo, N.Y. For the Period November 30, 2020 Through January 3, 2021 (Docket No. 822)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 01/11/2021) |
| 01/12/2021 | 828 (6 pgs) | Certificate of Service re: Order Authorizing the Diocese to Reject Unexpired Non-Residential Real Property License with New York State Office of Parks, Recreation and Historic Preservation (Docket No. 821). *Supplemental Declaration of Attorney John D. Goetz in Support of Retention of Jones Day as Special Counsel to the Diocese (Docket No. 825)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 01/12/2021) |
| 01/13/2021 | 829 | Hearing Continued(BK Motion) - Telephonic Appearances: S. Donato, C. Sullivan, G. Walter, S. Bogucki, I. Scharf, B. Michael, J. Allen, R. Fink, S. Benson, W. Gordon, K. Stocker, S. Boyd, K. Brown, B, Theison, M. Garabaedian, J. Getz (TEXT ONLY EVENT) (re: related document(s)785 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y., 795 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 1/27/2021 at 02:00 PM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 785 and for 795, (Gentz, M.) (Entered: 01/13/2021) |
| 01/19/2021 | 830 (116 pgs; 2 docs) | Adversary case 1-21-01001. 91 (Declaratory judgment) 14 (Recovery of money/property - other). **Complaint Filed** by All Saints Roman Catholic Church Society of Buffalo, All Saints Roman Catholic Parish of Lockport, New York, Assumption Roman Catholic Church Society of Buffalo, N.Y., Assumption Hungarian R.C. Church Society of Lackawanna, Blessed Sacrament R.C. Church Society of Tonawanda Township, Blessed Sacrament Roman Catholic Church Society of Andover, Blessed Sacrament Roman Catholic Church Society of Delevan, N.Y. n/k/a St. Mary Roman Catholic Church Society of Arcade, N.Y., Blessed Sacrament Roman Catholic Church Society of Tonawanda, Blessed Trinity Roman Catholic Church Society of Buffalo, N.Y., Catholic Society of St. Marys Church, Lockport, NY n/k/a All Saints Roman Catholic Parish of Lockport, New York, Church of Christ, the King, Church of the Holy Trinity Dunkirk N.Y., Church of St. John Baptist of West Valley, N.Y., Coronation of the Blessed Virgin Mary Roman Catholic Church Society of Buffalo, N.Y., Holy Apostles Peter |

and Paul Roman Catholic Church Society of Buffalo, N.Y. n/k/a St. Clare Roman Catholic Church Society Buffalo, N.Y., Holy Cross Roman Catholic Church Society of Buffalo, New York, Holy Family Roman Catholic Church Society, Holy Family Roman Catholic Church Society of Machias, N.Y. n/k/a St. Philomenas Roman Catholic Church Society of Franklinville, N.Y., Holy Name of Jesus Roman Catholic Church, Holy Spirit Roman Catholic Church Society of North Collins, N.Y., Holy Trinity Roman Catholic Church Society of Niagara Falls, N.Y. n/k/a Divine Mercy Roman Catholic Parish of Niagara Falls, N.Y., Immaculate Conception Rom. Catholic Church Society of Buffalo n/k/a Holy Cross Roman Catholic Church Society of Buffalo, New York, Immaculate Conception Roman Catholic Church Society of Cassadaga, N.Y. n/k/a Saint Anthonys Roman Catholic Church Society of Fredonia New York, Immaculate Conception Roman Catholic Church Society of Eden Center, N.Y., Immaculate Conception, East Bethany n/k/a Mary Immaculate Roman Catholic Parish of Pavilion, N.Y., Immaculate Heart of Mary Roman. Catholic Church Society of Buffalo, New York n/k/a St. Aloysius Gonzaga Roman Catholic Church Society of Cheektowaga, New York, Incorporated, Infant of Prague Roman Catholic Church Society of Cheektowaga, New York, Most Precious Blood Rom. Cath. Church Society of Angola, Nativity of the Blessed Virgin Mary Roman Catholic Church Society of Harris Hill, N.Y., Nativity of the Blessed Virgin Roman Catholic Church Society of Buffalo n/k/a Our Lady of Hope Roman Catholic Parish of Buffalo, New York, Our Lady Help of Christians, East Bennington n/k/a Immaculate Heart of Mary Roman Catholic Parish, Our Lady Help of Christians Roman Catholic Church of Cheektowaga, New York, Our Lady of Czestochowa R.C. Church Society, Our Lady of Czestochowa Roman Catholic Church Society of Forks, Cheektowaga, Our Lady of Czestochowa Roman Catholic Church Society of North Tonawanda, New York, Our Lady of Fatima Roman Catholic Church Society of Elba, New York n/k/a Saint Padre Pio Roman Catholic Parish, Our Lady of Good Counsel Roman Catholic Church Society of Darien Center, N.Y. n/k/a Immaculate Heart of Mary Roman Catholic Parish, Our Lady of Grace Roman Catholic Church Society of Woodlawn, New York n/k/a Queen of Angels R.C. Church of Lackawanna, NY, Our Lady of Lebanon Roman Catholic Church Society of Niagara Falls n/k/a Divine Mercy Roman Catholic Parish of Niagara Falls, N.Y., Our Lady of Loretto Roman Catholic Church Society of Buffalo, New York, Incorporated n/k/a Our Lady of Hope Roman Catholic Parish of Buffalo, New York, Our Lady of Loretto Roman Catholic Church Society, Our Lady of Lourdes, Buffalo, Our Lady of Mount Carmel Roman Catholic Church Society of Niagara Falls, New York n/k/a Holy Family of Jesus, Mary, and Joseph Roman Catholic Church of Niagara Falls, N.Y., Our Lady of Mount Carmel Roman Catholic Church Society of Silver Creek, N.Y., Our Lady of Mt. Carmel Roman Catholic Church Society of Brant, New York n/k/a Saint Anthonys Roman Catholic Church Society of Farnham, New York, Our Lady of Peace Roman Catholic Church Society of Clarence, Our Lady of Perpetual Help Roman Catholic Church Society of Buffalo, N.Y., Our Lady of Perpetual Help Roman Catholic Church Society of Lakeview n/k/a Blessed John Paul II Roman Catholic Parish Community, Our Lady of Pompeii Roman Catholic Church of Lancaster, Our Lady of Sacred Heart R.C. Church Society, Our Lady of the Angels Roman Catholic Church Society of Cuba, Our Lady of the Rosary Roman Catholic Church Society of Niagara Falls, N.Y. n/k/a Divine Mercy Roman Catholic Parish of Niagara Falls, N.Y., Our Lady of the Sacred Heart of Jesus R.C. Church Society, Our Lady of Victory National Shrine, Lackawanna, Our Lady of Victory Roman Catholic Church Society of Frewsburg, N.Y. n/k/a St. James Roman Catholic Church Society of Jamestown, N.Y., Our Mother of Good Counsel R.C. Church Society Inc., Our Mother of Good Counsel Roman Catholic Church Society of

Blasdell, N.Y., Prince of Peace of Roman Catholic Church Society and St. Charles Borromeo Chapel n/k/a St. Vincent de Paul Roman Catholic Parish of Niagara Falls, New York, Queen of All Saints, Lackawanna, Queen of Heaven Roman Catholic Church Society, Inc., Queen of Heaven Roman Catholic Church Society of West Seneca, New York, Queen of the Most Holy Rosary, Buffalo, Queen of Martyrs Roman Catholic Church Society of Cheektowaga, New York, Resurrection Roman Catholic Church Society of Cheektowaga, New York, Roman Catholic Church of St. Marys n/k/a St. Mary Roman Catholic Church Society of Arcade, N.Y., Sacred Heart of Jesus Roman Catholic Church Society of N. Collins, NY, Sacred Heart of Jesus Roman Catholic Church Society of Bowmansville, N.Y., Sacred Heart R.C. Church Society of Buffalo, NY, Sacred Heart Roman Catholic Church Society of Angelica, N.Y. n/k/a Holy Family of Jesus, Mary, and Joseph Roman Catholic Church Society of Belmont, N.Y., Sacred Heart Roman Catholic Church Society of Bennington, N.Y. n/k/a Immaculate Heart of Mary Roman Catholic Parish, Sacred Heart Roman Catholic Church Society of Friendship n/k/a Our Lady of Angels Roman Catholic Church Society of Cuba, Sacred Heart Roman Catholic Church Society of Lakewood, New York, Sacred Heart Roman Catholic Church Society of Portville, New York n/k/a The Church of St. Mary of the Angels, Olean, Sacred Heart Roman Catholic Church Society of Suspension Bridge, N.Y., Niagara Falls n/k/a St. Raphaels Roman Catholic Parish of Niagara Falls, N.Y., Saint Anthonys Roman Catholic Church Society of Farnham, New York, Saint Anthonys Roman Catholic Church Society of Fredonia New York, Saint Bernards Roman Catholic Church Society of Buffalo, N.Y., Saint Casimirs Roman Catholic Church Society of Buffalo, N.Y., Saint Gerards Roman Catholic Church Society of Buffalo, N.Y. n/k/a Blessed Trinity Roman Catholic Church Society of Buffalo, N.Y., Saint Georges Roman Catholic Church Society of Niagara Falls, N.Y. n/k/a Divine Mercy Roman Catholic Parish of Niagara Falls, N.Y., Saint John Gualbertus Roman Catholic Church Society of Cheektowaga, Erie Co., N.Y., Saint Martins Roman Catholic Church Society, Saint Nicholas Roman Catholic Church Society, Saint Patricks Roman Catholic Church Society, Saint Patricks Roman Catholic Church Society, Fillmore, Saints Peter and Pauls Church of Jamestown, N.Y. n/k/a Holy Apostles Roman Catholic Parish of Jamestown, N.Y., Saints Peter and Pauls Roman Catholic Church Society of Williamsville, S. S. Peter & Pauls German Catholic Church Hamburg N.Y., SS. Peter and Paul Roman Catholic Church Society of Depew, New York n/k/a Our Lady of Pompeii Roman Catholic Church of Lancaster, St. Adalberts Rom. Cath. Church Society of Buffalo, N.Y. n/k/a St. John Kanty Roman Catholic Church Society of Buffalo, St. Agnes Catholic Church Society, Buffalo n/k/a St. Katharine Drexel Roman Catholic Church Society of Buffalo, N.Y., St. Ambroses Roman Catholic Church of Buffalo n/k/a Our Lady of Charity Catholic Parish, St. Anthonys Roman Catholic Church Society of Buffalo, St. Anthonys Roman Catholic Church Society of Batavia, N.Y. n/k/a Ascension Roman Catholic Parish of Batavia, N.Y., St. Anthonys Roman Catholic Church Society of Lackawanna, New York, St. Anthonys Roman Catholic Church Society of Lime Rock, New York n/k/a Our Lady of Mercy Roman Catholic Parish of LeRoy, New York, St. Anthonys Roman Catholic Church Society of Lockport n/k/a All Saints Roman Catholic Parish of Lockport, New York, St. Albert the Great Roman Catholic Church Society of North Tonawanda, N.Y. n/k/a Saint Jude the Apostle Roman Catholic Parish of North Tonawanda, New York, St. Aloysius Church of Springville, St. Aloysius Gonzaga Roman Catholics Church Society of Cheektowaga, New York, St. Amelias Roman Catholic Church Society of the Town of Tonawanda, N.Y., St. Andrews Roman Catholic Church Society, St. Anns Roman Catholic Church of Buffalo, N.Y. n/k/a Sts. Columba-Brigid Roman Catholic Church of Buffalo, N.Y., St. Augustines Roman Catholic Church Society of Depew, N.Y. n/k/a

Blessed Mother Teresa of Calcutta Roman Catholic Parish of Depew, New York, St. Augustines Roman Catholic Church Society of Rapids-Clarence Center, New York n/k/a The Good Shepherd Roman Catholic Church Society of Pendleton, N.Y., St. Barbaras Roman Catholic Church Society n/k/a Queen of Angels R.C. Church of Lackawanna, N.Y., St. Barnabas Church Society of New York, St. Bartholomews R.C. Church Society of Buffalo, NY, St. Benedicts Roman Catholic Church Society of Eggertsville, St. Bernadette R.C. Church Society of Armor, NY, St. Bernards Roman Catholic Church Society of Youngstown, N.Y., St. Bonaventures Roman Catholic Church Society of West Seneca, N.Y. n/k/a Saint John XXIII Roman Catholic Parish of West Seneca, New York, St. Bonaventures Roman Catholic Church Society of Allegany, St. Boniface Roman Catholic Church Society, St. Brendans Roman Catholic Church Society of Almond, N.Y., (Alfred), St. Bridgets Roman Catholic Church Society of Newfane, N.Y. n/k/a St. Brendan on the Lake Roman Catholic Parish of Newfane, Olcott, St. Brigid, Buffalo, St. Brigids Roman Catholic Church Society of Bergen, N.Y., formerly known as St. Bridget Bergen, St. Brigids Roman Catholic Church Society, Inc., St. Cecilias Church, Sheldon n/k/a St. John Neumann Roman Catholic Church of Wyoming County, St. Cecilias Roman Catholic Church Society of Oakfield, New York n/k/a Saint Padre Pio Roman Catholic Parish, St. Charles Borromeo Roman Catholic Church of Olcott, n/k/a St. Brendan on the Lake Roman Catholic Parish of Newfane, Olcott, and Wilson, St. Charles Roman Catholic Church Society, St. Christophers Roman Catholic Church Society of Tonawanda, St. Columbas Roman Catholic Church Society of Buffalo, N.Y. n/k/a Sts. Columba-Brigid Roman Catholic Church of Buffalo, N.Y., St. Edmunds Roman Catholic Church Society of Tonawanda, N.Y. n/k/a St. Christophers Roman Catholic Church Society of Tonawanda, St. Elizabeth, Cherry Creek, St. Elizabeths Roman Catholic Church of Buffalo, N.Y. n/k/a Assumption Roman Catholic Church Society of Buffalo, N.Y., St. Florians Roman Catholic Church Society of Buffalo, N.Y. n/k/a All Saints Roman Catholic Church Society of Buffalo, St. Frances Cabrini Parish (Collins Center, NY) n/k/a Epiphany of Our Lord Roman Catholic Parish Community, Langford, N.Y, St. Francis Church Society of Tonawanda Village, Tonawanda, St. Francis de Sales, Buffalo, St. Francis of Assisi Roman Catholic Church Society of Athol Springs, New York, St. Francis of Assisi Roman Catholic Church Society of Corfu, New York n/k/a Saint Maximilian Kolbe Roman Catholic Parish of Corfu, N.Y., St. Francis of Assisi Roman Catholic Church Society of Buffalo n/k/an/k/a St. Katharine Drexel Roman Catholic Church Society of Buffalo, N.Y, St. Gabriels Roman Catholic Church Society of Blossom, St. Georges Roman Catholic Church Society, St. Georges Roman Catholic Church Society of Jewettville, New York, St. Helens Church n/k/a St. Johns Roman Catholic Church Society of Olean, N.Y, St. Hiacinth Roman Catholic Church Society of Dunkirk N.Y. n/k/a Blessed Mary Angela R.C. Parish of Dunkirk, N.Y., St. Hyacinth Roman Catholic Church Society of Dunkirk, New York n/k/a Blessed Mary Angela R.C. Parish of Dunkirk, N.Y., St. Hyacinths Roman Catholic Church Society of Lackawanna n/k/a Queen of Angels R.C. Church of Lackawanna, NY, St. Isidores Roman Catholic Church Society of East Otto, N.Y., St. James Roman Catholic Church Society of Depew, N.Y., n/k/a Blessed Mother Teresa of Calcutta Roman Catholic Parish of Depew, New York, St. James Roman Catholic Church Society of Jamestown, N.Y. n/k/a Holy Apostles Roman Catholic Parish of Jamestown, N.Y., St. James Major Roman Catholic Church Society of Westfield, N.Y. n/k/a St. Dominic Roman Catholic Church of Chautauqua, St. James Roman Catholic Church Society of Buffalo, N.Y. n/k/a Blessed Trinity Roman Catholic Church Society of Buffalo, N.Y., St. Joachim, Buffalo, St. Joan of Arc Roman Catholic Church Society of Perrysburg, N.Y. n/k/a St. Josephs Roman Catholic Church Society of Gowanda, N.Y., St. John Baptist

Roman Catholic Church Society of Carrollton, Vandalia n/k/a St. Bonaventures Roman Catholic Church Society of Allegany, St. John Baptists Rom. Cath. Church Society of Boston, N.Y., St. John Bosco Roman Catholic Church Society of Sheridan, N.Y. n/k/a Our Lady of Mount Carmel Roman Catholic Church Society of Silver Creek, N.Y.,, St. John Cantius R.C. Church Society, St. John De La Salle Roman Catholic Church of LaSalle, N.Y., St. John Fisher Roman Catholic Church Society of South Dayton, N.Y. n/k/a St. Josephs Roman Catholic Church Society of Gowanda, N.Y., St. John Kanty Roman Catholic Church Society of Buffalo, St. John Maron Roman Catholic Church Society of Buffalo, New York, St. John of the Cross, Whitesville, St. John the Baptist R.C. Church Society of Alden Center, New York, St. John the Baptist Roman Catholic Church Society of Carrollton n/k/a St. Bonaventures Roman Catholic Church Society of Allegany, St. John the Baptist Roman Catholic Church, Kenmore, N.Y., St. John the Baptists Roman Catholic Church Society of N. Collins, NY, St. John the Evangelist Roman Catholic Church Society of Sinclairville, N.Y. n/k/a Saint Anthonys Roman Catholic Church Society of Fredonia, St. John Vianney Roman Catholic Church Society of Orchard Park, N.Y., St. Johns Roman Catholic Church Society of Jamestown n/k/a Holy Apostles Roman Catholic Parish of Jamestown, N.Y., St. Johns Roman Catholic Church Society of Olean, N.Y., St. Josephats Roman Catholic Church of Cheektowaga, N.Y., St. Joseph New Cathedral, Buffalo, St. Joseph Roman Catholic Church Society of Albion, New York n/k/a Holy Family Roman Catholic Parish of Albion, N.Y., St. Joseph Roman Catholic Church Society of Lyndonville, N.Y. n/k/a Our Lady of the Lake Roman Catholic Parish of Barker and Lyndonville, N.Y., St. Josephs Cath. Church of Holland, St. Josephs R.C. Church, St. Josephs Rom. Cath. Church Society of Batavia, N.Y., n/k/a Resurrection Roman Catholic Parish of Batavia, N.Y., St. Josephs Roman Catholic Church Society of Bliss, N.Y. n/k/a Saint Isidore Roman Catholic Parish of Perry, New York, St. Josephs Roman Catholic Society of Buffalo, NY, St. Josephs Roman Catholic Church of Fredonia, N.Y., St. Josephs Roman Catholic Church Society of Gowanda, N.Y., St. Josephs Roman Catholic Church Society of Leroy, New York n/k/a Our Lady of Mercy Roman Catholic Parish of LeRoy, St. Josephs Roman Catholic Church Society of Lockport, N.Y., n/k/a All Saints Roman Catholic Parish of Lockport, New York, St. Josephs Roman Catholic Church of Niagara Falls, N.Y. n/k/a Holy Family of Jesus, Mary, and Joseph Roman Catholic Church of Niagara Falls, N.Y., St. Josephs Roman Catholic Church Society of North Tonawanda, New York n/k/a Our Lady of Czestochowa Roman Catholic Church Society of North Tonawanda, New York, St. Josephs Roman Catholic Church Society of Perry (Wyom. Co. NY) n/k/a Saint Isidore Roman Catholic Parish of Perry, St. Judes Roman Catholic Church Society of Sardinia, New York, St. Josephs Roman Catholic Church Society of Scio, N.Y. n/k/a Holy Family of Jesus, Mary, and Joseph Roman Catholic Church Society of Belmont, N.Y., St. Josephs Roman Catholic Church Society of Varysburg, New York n/k/a SS. Joachim & Anne Roman Catholic Church of Attica, New York, St. Lawrences Roman Catholic Church Society of Buffalo, St. Leos Roman Catholic Church Society, St. Leo the Great Roman Catholic Church, Amherst, New York, St. Leos Roman Catholic Church Society of Niagara Falls, N.Y. n/k/a St. Vincent de Paul Roman Catholic Parish of Niagara Falls, New York, St. Leos Roman Catholic Society of Eggertsville, N.Y., St. Louis Roman Catholic Church of Buffalo, N.Y., St. Lucys Roman Catholic Church, St. Luke R.C. Church Society of Buffalo, NY, St. Margarets Roman Catholic Church Society of Buffalo, New York, St. Marks Roman Catholic Church Society of Buffalo, N.Y., St. Marks Roman Catholic Church Society of Rushford, N.Y. n/k/a St. Patricks Roman Catholic Church Society of Belfast, N.Y., St. Martins Church Society Langford Erie County n/k/a Epiphany of Our Lord Roman

Catholic Parish Community, Langford, N.Y., St. Mary Magdalene Roman Catholic Church Society, St. Mary of Immaculate Conception RCC Society, St. Mary of Lourdes Roman Catholic Church Society of Chautauqua, Bemus Point, St. Mary Redemptorist, Buffalo, St. Marys Catholic Church Society of East Eden n/k/a St. John Baptists Rom. Cath. Church Society of Boston, N.Y., St. Marys Catholic Church Society of Pavilion, N.Y. n/k/a Mary Immaculate Roman Catholic Parish of Pavilion, N.Y., St. Marys Church of the Redemptorists of Buffalo, NY, St. Marys of the Lake Roman Catholic Church Society of Mount Vernon, Hamburg, St. Marys Roman Church Society n/k/a The St. John the Baptist Roman Cath Congregation, St. Marys Roman Catholic Church Society of Batavia, N.Y. n/k/a Resurrection Roman Catholic Parish of Batavia, N.Y., St. Marys Roman Catholic Church Society of Belmont, N.Y. n/k/a Holy Family of Jesus, Mary, and Joseph Roman Catholic Church Society of Belmont, N.Y., St. Marys Roman Catholic Church Society of Bolivar, New York, St. Marys Roman Catholic Church Society of Canaseraga, New York, St. Marys Roman Catholic Church Society of Cattaraugus, N.Y., St. Marys Roman Catholic Church Society of Holley, St. Marys Roman Catholic Church Society of Little Valley, N.Y. n/k/a St. Marys Roman Catholic Church Society of Cattaraugus, N.Y., St. Marys Roman Catholic Church Society of Mayville, N.Y. n/k/a St. Mary of Lourdes Roman Catholic Church Society of Chautauqua, St. Marys Roman Catholic Church Society of Medina, N.Y. n/k/a Holy Trinity Roman Catholic Church of Medina, New York, St. Marys Roman Catholic Church Society of Niagara Falls, N.Y., St. Marys Roman Catholic Church Society of Strykersville n/k/a St. John Neumann Roman Catholic Church of Wyoming County, St. Marys Roman Catholic Church Society of Swormville, St. Marys Roman Catholic Church Society Silver Springs N.Y. n/k/a Saint Isidore Roman Catholic Parish of Perry, New York, St. Matthews Roman Catholic Church Society, St. Michael Archangel Roman Catholic Church Society of Lackawanna n/k/a Queen of Angels R.C. Church of Lackawanna, NY, St. Michaels Roman Catholic Church Society of Buffalo, NY, St. Michaels Roman Catholic Church Society of Warsaw, N.Y., St. Michaels Roman Catholic Church Society of South Byron n/k/a St. Brigids Roman Catholic Church Society of Bergen, N.Y., St. Monicas Roman Catholic Church Society, St. Nicholas Roman Catholic Congregation of North Java N.Y. n/k/a St. John Neumann Roman Catholic Church of Wyoming County, St. Pacificus Church & Cemetery Association of Humphrey n/k/a The Holy Name of Mary Roman Catholic Church Society of Ellicottville, N.Y., St. Patricks Roman Catholic Church of Belfast, N.Y., St. Patrick Roman Catholic Church Society of Hartland n/k/a Our Lady of the Lake Roman Catholic Parish of Barker and Lyndonville, N.Y., St. Patricks Roman Catholic Church Society of the City of Lockport, N.Y. n/k/a All Saints Roman Catholic Parish of Lockport, New York, St. Patricks Roman Catholic Church Society of Limestone, N.Y. n/k/a Our Lady of Peace Salamanca, St. Patricks Roman Catholic Church Society of Randolph, N. Y., St. Patricks Roman Catholic Church Society of Salamanca, N.Y. n/k/a Our Lady of Peace Roman Catholic Parish of Salamanca, N.Y., St. Pauls Roman Catholic Church Society of Dayton, N.Y., St. Pauls Roman Catholic Church Society of Kenmore, St. Peters Roman Catholic Church Society of Leroy n/k/a Our Lady of Mercy Roman Catholic Parish of LeRoy, New York, St. Philomenas Roman Catholic Church Society of Franklinville, N.Y., St. Pius X Roman Catholic Church Society of Town of Amherst, N.Y., SS. Rita and Patrick Roman Catholic Church Society of Buffalo, N.Y. n/k/a St. Clare Roman Catholic Church Society of Buffalo, N.Y., St. Rose of Lima Roman Catholic Church Society of Buffalo, St. Rose of Lima Roman Catholic Church of Forestville n/k/a Our Lady of Mount Carmel Roman Catholic Church Society of Silver Creek, N.Y., St. Stanislaus Church Society, St. Stanislaus Kostkas Roman Catholic Church Society of Niagara Falls, N.Y. n/k/a Divine Mercy

Roman Catholic Parish of Niagara Falls, N.Y., St. Stanislaus Kostkas Roman Catholic Church Society of Perry, N.Y. n/k/a Saint Isidore Roman Catholic Parish of Perry, New York, St. Stephens Rom. Cath. Church Society of Buffalo n/k/a St. Clare Roman Catholic Church Society of Buffalo, N.Y., St. Stephens Roman Catholic Church of Grand Island, N.Y., St. Stephens Roman Catholic Church Society n/k/a Holy Trinity Roman Catholic Church of Medina, New York, St. Teresa of Avila Roman Catholic Church of Akron, NY, St. Teresa of the Infant Jesus Roman Catholic Church of Niagara Falls n/k/a St. Raphaels Roman Catholic Parish of Niagara Falls, N.Y., St. Teresas Roman Catholic Church Society, St. Thomas Aquinas Roman Catholic Church Society of Buffalo, St. Thomas More, Ripley, St. Timothys Roman Catholic Church Society of Tonawanda, N.Y., St. Valentines Roman Catholic Church Society of Buffalo n/k/a St. Clare Roman Catholic Church Society of Buffalo, N.Y., St. Vincent de Paul Roman Catholic Church Society of Buffalo, St. Vincents Roman Catholic Church Society of Attica, N.Y. n/k/a SS. Joachim & Anne Roman Catholic Church of Attica, New York, St. Vincents Roman Catholic Church Society of North Evans n/k/a Saint John Paul II Roman Catholic Parish Community, St. Vincents Roman Catholic Church of Springbrook, N.Y., Sts. Agatha and Ambrose Roman Catholic Parish of Buffalo, N.Y. n/k/a Our Lady of Charity Catholic Parish, Sts. Peter and Paul R. C. Church Society Arcade, New York n/k/a St. Mary Roman Catholic Church Society of Arcade, N.Y., The Annunciation Roman Catholic Church Society of Buffalo, N.Y. n/k/a Our Lady of Hope Roman Catholic Parish of Buffalo, New York, The Ascension Roman Catholic Church Society of North Tonawanda n/k/a Saint Jude the Apostle Roman Catholic Parish of North Tonawanda, New York, The Assumption Roman Catholic Church Society of Albion n/k/a Holy Family Roman Catholic Parish of Albion, N.Y., The Assumption Roman Catholic Church Society of Portageville, N.Y. n/k/a Saint Isidore Roman Catholic Parish of Perry, New York, The Church of St. Mary of Angels, Olean, The Church of St. Mary of Sorrows n/k/a Sts. Columba-Brigid Roman Catholic Church of Buffalo, N.Y., The Church of the Assumption of Lancaster N.Y., The Good Shepherd Roman Catholic Church Society of Pendleton, N.Y., The Holy Cross Roman Catholic Church Society of Salamanca, New York n/k/a St. Patricks Roman Catholic Church Society of Limestone, N.Y., The Holy Family Roman Catholic Church Society of the City of Buffalo n/k/a Our Lady of Charity Catholic Parish, The Holy Fourteen Helpers of the Town of West Seneca, Middle Ebenezer, The Holy Name of Mary Roman Catholic Church Society of East Pembroke, N.Y. n/k/a Saint Maximilian Kolbe Roman Catholic Parish of Corfu, N.Y., The Holy Name of Mary Roman Catholic Church Society of Ellicottville, The Immaculate Conception Roman Catholic Church Society of East Aurora, N.Y., The Immaculate Conception Roman Catholic Church Society of Wellsville, N.Y., The Most Holy Redeemer Roman Catholic Church Society of Cheektowaga, N.Y. n/k/a St. Lawrences Roman Catholic Church Society of Buffalo, The Nativity Roman Catholic Church Society of Orchard Park, New York, The Queen of Peace Roman Catholic Church Society of Buffalo n/k/a Saint John Gualbertus Roman Catholic Church Society of Cheektowaga, Erie Co., N.Y., The Roman Catholic Church of St. Franciscus Xavarius, Buffalo n/k/a Assumption Roman Catholic Church Society of Buffalo, N.Y., The Sacred Heart of Jesus Roman Catholic Church Society of Batavia, New York n/k/a Ascension Roman Catholic Parish of Batavia, N.Y., The Sacred Heart of Jesus Roman Catholic Church Society of Dunkirk New York, The St. John Baptists Society North Buffalo n/k/a Assumption Roman Catholic Church Society of Buffalo, N.Y., The Visitation Roman Catholic Church Society of Buffalo N.Y. n/k/a St. Katharine Drexel Roman Catholic Church Society of Buffalo, N.Y., Transfiguration, Buffalo, Transfiguration Roman Catholic Church Society n/k/a St. Johns Roman Catholic Church Society of Olean,

| | | |
|---|---|---|
| | | N.Y., Trustees of St. Patrick Church, Town of Java n/k/a St. John Neumann Roman Catholic Church of Wyoming County, The Diocese of Buffalo, N.Y. vs 21st Century Premier Insurance Company (f/k/a National Ben Franklin Fire Insurance Co. of Pittsburgh, PA), Ace Property and Casualty Insurance (successor-in-interest to Aetna Insurance Company), Home Fire and Marine Insurance Company of California d/b/a Firemans Fund Corporation, American Alternative Insurance Corporation (successor-in-interest to American Union Insurance Company of New York), American Automobile Insurance Company, American Guarantee and Liability Insurance Company, American Insurance Company, Arrowood Indemnity Company (successor-in-interest to American and Foreign Insurance Company, Eagle Indemnity Company of New York, Globe Indemnity Company, Phoenix Assurance Company of New York, New Am, Bedivere Insurance Company (f/k/a Potomac Insurance Company and successor-in-interest to General Accident Insurance Company of America), Century Indemnity Company, Certain Underwriters at Lloyds, London and Certain London Market Companies, Columbia Casualty Company, Continental Casualty Company, Continental Insurance Company (successor-in-interest to Boston Old Colony Insurance Company, Commercial Insurance Company of Newark, New Jersey (f/k/a Commercial Casualty Insurance Company), Fidelity, Covenant Insurance Company (successor-in-interest of Covenant Mutual Insurance Company), Employers Fire Insurance Company; Employers Insurance Company of Wausau (f/k/a Employers Insurance of Wausau A Mutual Company f/k/a Employers Mutual Liability Insurance Company of Wisconsin), Excelsior Insurance Company, Fair American Insurance and Reinsurance Company (f/k/a Putnam Reinsurance Company), Federal Insurance Company, Firemans Fund Insurance Company, Great American Insurance Company (successor-in-interest to Agricultural Insurance Company), Great American Insurance Company of New York (successor-in-interest to American National Fire Insurance Company), Guarantee Mutual Assurance Co. of America; Hanover Insurance Company (successor-in-interest to Massachusetts Bonding and Insurance Company), Harford Mutual Insurance Company, Hartford Steam Boiler Inspection and Insurance Company, Indemnity Insurance Company of North America, Insurance Company of North America, Integon National Insurance Company (f/k/a Bankers and Shippers Insurance Company), Lamorak Insurance Company (f/k/a OneBeacon America Insurance Company f/k/a Commercial Union Insurance Company f/k/a Employers Commercial Union Insurance Company), Liberty Mutual Insurance Company, Merchants Mutual Insurance Company, Metropolitan Casualty Insurance Company, Michigan Millers Mutual Insurance Company, Middlesex Insurance Company (f/k/a Middlesex Mutual Insurance Company), National Surety Corporation, National Union Fire Insurance Company of Pittsburgh, PA, Nationwide Insurance Company of America, Nationwide Mutual Insurance Company (f/k/a Farm Bureau Mutual Automobile Insurance Company), New England Insurance Company (f/k/a New England Reinsurance Corporation), New Hampshire Insurance Company (f/k/a Mainland Insurance Company, successor-in-interest to New York Casualty Insurance Company), New Hampshire Insurance Company, New York Central Mutual Fire Insurance Company, NGM Insurance Company (successor-in-interest to National Grange Mutual Insurance Company), North River Insurance Company, Pawtucket Insurance Company, Peerless Insurance Company, Pennsylvania Lumbermens Mutual Insurance Company, Phoenix & London Assurance Limited, Phoenix Insurance Company, Providence Washington Insurance Company, Royal Globe Insurance Company, RSUI Indemnity Company (successor-in-interest to Buffalo Insurance Company), Selective Insurance Company of America (f/k/a Exchange Mutual Insurance Company f/k/a Exchange Mutual Indemnity Insurance Company), |

| | | |
|---|---|---|
| | | SPARTA Insurance Company (successor-in-interest to American Employers Insurance Company), St. Paul Fire and Marine Insurance Company, St. Paul Mercury Insurance Company, The Hartford Financial Services Group (successor-in-interest to Hartford Accident and Indemnity Company and Hartford Fire Insurance Company), TIG Insurance Company (successor-in-interest to American Surety Company of New York), Travelers Casualty and Surety Company (successor-in-interest to Aetna Casualty and Surety Company), Travelers Indemnity Company (successor-in-interest to Gulf Insurance Company), U.S. Fidelity and Guaranty Company, U.S. Fire Insurance Company, Unigard Insurance Company (successor-in-interest to Jamestown Mutual Insurance Company), Utica Mutual Insurance Company, Westport Insurance Corporation (successor-in-interest to the Manhattan Fire and Marine Insurance Company), Yorkshire Insurance Company of New York (f/k/a The Yorkshire Indemnity Company of New York), Zurich American Insurance Company. Statutory Fee Due: $350 **- DEFERRED.** (Attachments: # 1 Summons) (Flag set: AP, APpending, DEFER) (Lyster, Timothy) (Entered: 01/19/2021) |
| 01/19/2021 | 831 (119 pgs; 8 docs) | Motion For Sanctions for Violation of the Automatic Stay (Attachments: # 1 Exhibit A - proposed Order # 2 Exhibit B - Keller Letter # 3 Exhibit C - Stay violation letter # 4 Exhibit D - Part 1 # 5 Exhibit D - Part 2 # 6 Exhibit D - Part 3 # 7 Exhibit E - List of supplemental declaration Doe plaintiffs) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 01/19/2021) |
| 01/20/2021 | 832 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)831 Motion for Sanctions for Violation of the Automatic Stay filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 2/10/2021 at 02:00 PM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 831, (LaBelle, L.) (Entered: 01/20/2021) |
| 01/20/2021 | 833 (13 pgs) | Document. *Notice of Filing of Sixth Monthly Fee Statement of Gibson, McAskill & Crosby, LLP for December 1-31, 2020* Filed on behalf of Special Counsel Gibson, McAskill & Crosby, LLP. Filed by Attorney (Scumaci, Robert) (Entered: 01/20/2021) |
| 01/20/2021 | 834 (4 pgs) | Certificate of Service re: Motion for Entry of an Order Declaring That Lipsitz Green Scime Cambria LLP Violated the Automatic Stay by Taking Action to Obtain Property of the Estate and Awarding the Diocese Damages and Sanctions (Docket No. 831). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 01/20/2021) |
| 01/21/2021 | 835 (3 pgs) | Document. *(Notice of Filing of The Tucker Group's December 2020 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 01/21/2021) |
| 01/21/2021 | 836 (3 pgs) | Certificate of Service re: Sixth Monthly Fee Statement of Gibson, McAskill & Crosby, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo for the Period December 1, 2020 Through December 31, 2020 (Docket No. 833). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 01/21/2021) |
| 01/21/2021 | 837 (3 pgs) | Certificate of Service re: Order Granting Leave to Amend Complaint (Docket No. 211, Case No. 20-01009). Filed by Noticing Agent Filed by |

| | | |
|---|---|---|
| | | Other Professional Stretto. (Vandell, Travis) (Entered: 01/21/2021) |
| 01/21/2021 | 838 (1 pg) | Letter requesting claim information. (Wood, M.) (Entered: 01/22/2021) |
| 01/22/2021 | 839 (4 pgs; 2 docs) | Objection to *Application. Limited Objection of the United States Trustee to Application for an Order Authorizing the Employment and Retention of Jones Day as Special Counsel to The Diocese.* (related document 785 Application to Employ). (Attachments: # 1 Certificate of Service) Filed on behalf of Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 01/22/2021) |
| 01/22/2021 | 840 (1 pg) | Letter from the Clerk's Office in response to request for claim form, with copy to Stephen A. Donato, Attorney for the Debtor. (RE: related document(s)838 Letter) (Wood, M.) (Entered: 01/22/2021) |
| 01/25/2021 | 841 (21 pgs; 3 docs) | Transcript regarding Hearing Held 01/13/21 RE: Motion to Employ. Remote electronic access to the transcript is restricted until 4/26/2021. The transcript may be viewed at the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber Christi A. Macri, Telephone number (585) 613-4310. TRANSCRIPT PURCHASED BY: Diane Hertz, AAG NYS Office of the Attorney General, 28 Liberty Street New York, NY 10005 Notice of Intent to Request Redaction Deadline Due By 2/1/2021. Redaction Request Due By 2/16/2021. Redacted Transcript Submission Due By 2/25/2021. Transcript access will be restricted through 4/26/2021. (LaBelle, L.) (Entered: 01/25/2021) |
| 01/25/2021 | 842 | Hearing Held - APPROVED Telephonic Appearances: G. Walter, S. Bogucki, I. Scharf, B. Michael, K. Brown, J. Allen, S. Benson, R. McCalister, S. Boyd (re: related document(s)741 Application for Compensation filed by Other Professional Pachulski Stang Ziehl & Jones LLP). (Gentz, M.) (Entered: 01/25/2021) |
| 01/25/2021 | 843 | Hearing Held - APPROVED Telephonic Appearances: G. Walter, S. Bogucki, I. Scharf, B. Michael, K. Brown, J. Allen, S. Benson, R. McCalister, S. Boyd (re: related document(s)803 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 01/25/2021) |
| 01/26/2021 | 844 (154 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period 12/1/2020 - 12/21/2020 Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. Filed by Attorney (Donato, Stephen) (Entered: 01/26/2021) |
| 01/26/2021 | 845 (2 pgs) | Document. *Certificate of No Objection to Connors LLP's June 1, 2020 Through June 30, 2020 Monthly Fee Statement* Filed on behalf of Special Counsel Conors LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (White, Randall) (Entered: 01/26/2021) |
| 01/26/2021 | 846 (2 pgs) | Document. *(Certificate of No Objection with Respect to Phoenix Management's November 30, 2020-January 3, 2021 Monthly Fee Statement)* Filed on behalf of Financial Advisor Phoenix Management Services, LLC. (RE: related document(s)822 Document) Filed by Attorney (Donato, Stephen) (Entered: 01/26/2021) |

| | | |
|---|---|---|
| 01/26/2021 | 847 (5 pgs; 4 docs) | Order Granting Application For Compensation for Pachulski Stang Ziehl & Jones LLP, fees awarded: $382,607.50, expenses awarded: $3806.00 (RE: related doc(s) 741 Application for Compensation). Signed on 1/26/2021. NOTICE OF ENTRY. (LaBelle, L.) . Modified on 1/11/2022 (LaBelle, L.). (Entered: 01/26/2021) |
| 01/26/2021 | 848 (5 pgs; 4 docs) | Order Granting Application to Employ Paliare Roland Rosenberg Rothstein LLP as Special Counsel (RE: related doc(s) 803 Application to Employ). Signed on 1/26/2021. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 01/26/2021) |
| 01/26/2021 | 849 (2 pgs) | Declaration re: *Supplemental Affirmation of Scott J. Bogucki* Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors. (RE: related document(s)402 Order on Application to Employ) Filed by Attorney (BOGUCKI, SCOTT) (Entered: 01/26/2021) |
| 01/26/2021 | 850 (3 pgs) | Certificate of Service re: Monthly Fee Statement of the Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Communications Consultant to the Diocese of Buffalo, N.Y. For the Period December 1, 2020 Through December 31, 2020 (Docket No. 835). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 01/26/2021) |
| 01/27/2021 | 851 | Hearing Continued: Telephonic Appearances: S. Donato, S. Bogucki, B. Michael, J. Allen (TEXT ONLY EVENT) (re: related document(s)785 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 2/10/2021 at 02:00 PM at Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom. (Gentz, M.) (Entered: 01/27/2021) |
| 01/27/2021 | 852 | Hearing Continued: Telephonic Appearances: S. Donato, S. Bogucki, B. Michael, J. Allen (TEXT ONLY EVENT) (re: related document(s)795 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 2/10/2021 at 02:00 PM at Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom. (Gentz, M.) (Entered: 01/27/2021) |
| 01/27/2021 | 853 (19 pgs) | Certificate of Service re: General Claim Notice Package. Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 01/27/2021) |
| 01/27/2021 | 854 (29 pgs) | Certificate of Service re: Sexual Abuse Claim Notice Package. Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 01/27/2021) |
| 01/27/2021 | 855 (13 pgs) | Certificate of Service re: Notice of Bar Date. Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 01/27/2021) |

| | | |
|---|---|---|
| 01/27/2021 | 856 (5 pgs) | Supplemental Certificate of Service re: Notice of Application for an Order Authorizing the Employment and Retention of Jones Day as Special Counsel to the Diocese (Docket No. 785, Pages 1-2). *Notice of Application for an Order Authorizing the Employment and Retention of Lippes Mathias Wexler Friedman LLP as Special Counsel to the Diocese (Docket No. 795, Pages 1-2), Notice of Application for Entry of An Order Appointing Paliare Roland Rosenberg Rothstein LLP as Special Counsel to the Diocese (Docket No. 803, Pages 1-2)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 01/27/2021) |
| 01/27/2021 | 857 (21 pgs) | BNC Certificate of Mailing. (re: related document(s)841 Transcript). Notice Date 01/27/2021. (Admin.) (Entered: 01/28/2021) |
| 01/28/2021 | 858 (19 pgs) | Document. *Notice of Filing of Monthly Fee Statement of Connors LLP* Filed on behalf of Special Counsel Conors LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (White, Randall) (Entered: 01/28/2021) |
| 01/28/2021 | 859 (3 pgs) | Certificate of Service re: Amended Complaint (Docket No. 212, Case No. 20-01009), Amended Summons in an Adversary Proceeding (Docket No. 216, Case No. 20-01009). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 01/28/2021) |
| 01/28/2021 | 860 (3 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. For the Period June 1, 2020 Through June 30, 2020 (Docket No. 845). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 01/28/2021) |
| 01/28/2021 | 861 (4 pgs) | Certificate of Service re: Order Appointing Paliare Roland Rosenberg Rothstein LLP as Counsel to the Diocese (Docket No. 848). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 01/28/2021) |
| 01/28/2021 | 862 (21 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)847 Order on Application for Compensation). Notice Date 01/28/2021. (Admin.) (Entered: 01/29/2021) |
| 01/28/2021 | 863 (21 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)848 Order on Application to Employ). Notice Date 01/28/2021. (Admin.) (Entered: 01/29/2021) |
| 01/28/2021 | 864 (22 pgs) | BNC Certificate of Mailing - Order (re: related document(s)847 Order on Application for Compensation). Notice Date 01/28/2021. (Admin.) (Entered: 01/29/2021) |
| 01/28/2021 | 865 (22 pgs) | BNC Certificate of Mailing - Order (re: related document(s)848 Order on Application to Employ). Notice Date 01/28/2021. (Admin.) (Entered: 01/29/2021) |
| 02/01/2021 | 866 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period July 1, 2020 Through July 31, 2020 (Docket No. 858). Filed by Noticing Agent |

| | | |
|---|---|---|
| | | Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 02/01/2021) |
| 02/02/2021 | 867 (56 pgs; 7 docs) | Declaration re: *(Declaration of James R. Murray in Support of Motion for Order Declaring that Lipsitz Firm Violated the Automatic Stay and Awarding the Diocese Damages and Sanctions)* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)831 Motion for Sanctions for Violation of the Automatic Stay) (Attachments: # 1 Exhibit A - Declarations Pages # 2 Exhibit B - Declaration Pages Related to National Union Fire Insurance # 3 Exhibit C - Declaration Pages Related to Employers Insurance of Wausau Policy # 4 Exhibit D - Declaration Pages Related to Catholic Mutual Relief Society of America # 5 Exhibit E - Declaration Pages Related to Exchange Mutual Insurance Company Policy # 6 Exhibit F - Declaration Pages Related to Certificates Issued by Catholic Mutual Relief Society of America) Filed by Attorney (Donato, Stephen) (Entered: 02/02/2021) |
| 02/03/2021 | 868 (3 pgs) | Withdrawal of Claim Number(s): 1 filed by NYS Dept. of Labor Unemployment Division . (LaBelle, L.) (Entered: 02/03/2021) |
| 02/04/2021 | 869 (2 pgs) | Response to *The Continental Insurance Company's Response to the Debtor's Motion for Entry of an Order Declaring that Lipsitz Green Scime Cambria LLP Violated the Automatic Stay by Taking Action to Obtain Property of the Estate and Awarding the Diocese Damages and Sanctions* (related document 831 Motion for Sanctions for Violation of the Automatic Stay). Filed on behalf of Notice of Appearance Creditor The Continental Insurance Company (Dove, Jeffrey) (Entered: 02/04/2021) |
| 02/04/2021 | 870 (2 pgs) | Certificate of Service Filed on behalf of Notice of Appearance Creditor The Continental Insurance Company. (RE: related document(s)869 Response) Filed by Attorney (Dove, Jeffrey) (Entered: 02/04/2021) |
| 02/04/2021 | 871 (1 pg) | Letter Withdrawing Matter. *(Letter withdrawing Motion for entry of an order declaring Lipsitz Green Scime Cambria LLP violated the automatic stay by taking action to obtain property of the estate and awarding the Diocese damages and sanctions)* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)831 Motion for Sanctions for Violation of the Automatic Stay) Filed by Attorney (Donato, Stephen) (Entered: 02/04/2021) |
| 02/04/2021 | 872 (4 pgs) | Certificate of Service re: Declaration of Attorney James R. Murray in Support of the Motion for Entry of an Order Declaring That Lipsitz Green Scime Cambria LLP Violated the Automatic Stay by Taking Action to Obtain Property of the Estate and Awarding the Diocese Damages and Sanctions (Docket No. 867). *First Notice of Extension of Agreed Stipulation Staying the Prosecution of Certain Lawsuits (Docket No. 103, Case No. 20-01016)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 02/04/2021) |
| 02/05/2021 | 873 (3 pgs) | Letter *to Judge Bucki* Filed on behalf of Attorney Lipsitz Green Scime Cambria LLP. (RE: related document(s)871 Letter Withdrawing Matter) Filed by Attorney (Weisbeck, Rick). Related document(s) 831 Motion For Sanctions for Violation of the Automatic Stay filed by Debtor The Diocese of Buffalo, N.Y. Modified on 2/8/2021 to create link to motion. (LaBelle, L.). (Entered: 02/05/2021) |

| | | |
|---|---|---|
| 02/05/2021 | 874 (13 pgs; 2 docs) | Declaration re: *Supplemental Declaration of Bishop Michael William Fisher in Support of Retention of Jones Day as Special Counsel to the Diocese* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)785 Application to Employ) (Attachments: # 1 Exhibit A -- Further Amended Engagement Letter) Filed by Attorney (Donato, Stephen) (Entered: 02/05/2021) |
| 02/05/2021 | 875 (6 pgs) | Memorandum of Law *in further support of Lippes Mathias Wexler Friedman LLP Retention* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)795 Application to Employ, 816 Objection, 818 Objection) Filed by Attorney (Donato, Stephen) (Entered: 02/05/2021) |
| 02/05/2021 | 876 (4 pgs) | Declaration re: *(Declaration of Attorney Dennis C. Vacco in Support of Retention of Lippes Mathias Wexler Friedman LLP as Special Counsel)* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)795 Application to Employ, 818 Objection) Filed by Attorney (Donato, Stephen) (Entered: 02/05/2021) |
| 02/08/2021 | 877 (238 pgs; 5 docs) | Objection to (related document 795 Application to Employ). (Attachments: # 1 Affidavit # 2 Exhibit Exhibit A - AG Complaint # 3 Exhibit WBFO Article # 4 Certificate of Service) Filed on behalf of Attorney Lipsitz Green Scime Cambria LLP (Weisbeck, Rick) (Entered: 02/08/2021) |
| 02/08/2021 | 878 (88 pgs; 10 docs) | Objection to (related document 831 Motion for Sanctions for Violation of the Automatic Stay). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Affidavit Affidavit of LG 3 Doe - Redacted # 8 Index Affidavit of LG 25 Doe - Redacted # 9 Certificate of Service) Filed on behalf of Attorney Lipsitz Green Scime Cambria LLP (Weisbeck, Rick) (Entered: 02/08/2021) |
| 02/09/2021 | 879 (2 pgs) | Supplemental Certificate of Service Filed on behalf of Attorney Lipsitz Green Scime Cambria LLP. (RE: related document(s)878 Objection) Filed by Attorney (Weisbeck, Rick) (Entered: 02/09/2021) |
| 02/09/2021 | 880 (4 pgs) | Document. *(Notice of Filing of Insurance Archaeology Group's November 25, 2020 through January 3, 2021 Monthly Fee Statement)* Filed on behalf of Other Professional Insurance Archeology Group. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 02/09/2021) |
| 02/09/2021 | 881 (3 pgs) | Notice of Appearance and Request for Notice by Jeffrey L. Kingsley. Filed on behalf of Notice of Appearance Creditors Employers Insurance Company of Wausau (formerly known as Employers Insurance of Wausau A Mutual Company formerly known as Employers Mutual Liability Insurance Company of Wisconsin), Wausau Underwriters Insurance Company. Filed by Attorney (Kingsley, Jeffrey) (Entered: 02/09/2021) |

| | | |
|---|---|---|
| 02/09/2021 | 882 (3 pgs) | Response to (related document 831 Motion for Sanctions for Violation of the Automatic Stay). Filed on behalf of Notice of Appearance Creditors Employers Insurance Company of Wausau (formerly known as Employers Insurance of Wausau A Mutual Company formerly known as Employers Mutual Liability Insurance Company of Wisconsin), Wausau Underwriters Insurance Company (Kingsley, Jeffrey) (Entered: 02/09/2021) |
| 02/09/2021 | 883 (2 pgs) | Certificate of Service Filed on behalf of Notice of Appearance Creditors Employers Insurance Company of Wausau (formerly known as Employers Insurance of Wausau A Mutual Company formerly known as Employers Mutual Liability Insurance Company of Wisconsin), Wausau Underwriters Insurance Company. (RE: related document(s)881 Notice of Appearance and Request for Notice, 882 Response) Filed by Attorney (Kingsley, Jeffrey) (Entered: 02/09/2021) |
| 02/09/2021 | 884 (10 pgs) | Certificate of Service re: Supplemental Declaration of Bishop Michael William Fisher in Support of Retention of Jones Day as Special Counsel to the Diocese (Docket No. 874). *Supplemental Memorandum in Further Support of the Application for an Order Authorizing the Employment and Retention of Lippes Mathias Wexler Friedman LLP as Special Counsel to the Diocese (Docket No. 875), Declaration of Attorney Dennis C. Vacco in Support of Retention of Lippes Mathias as Special Counsel to the Diocese (Docket No. 876)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 02/09/2021) |
| 02/10/2021 | 885 (12 pgs) | Document. *(Notice of Filing of The Tucker Group's January 2021 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 02/10/2021) |
| 02/10/2021 | 886 (5 pgs) | Document. *(Notice of Filing of Phoenix Management's January 4, 2021 through January 31, 2021 Monthly Fee Statement)* Filed on behalf of Financial Advisor Phoenix Management Services, LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 02/10/2021) |
| 02/10/2021 | 887 (15 pgs) | Document. *(Notice of Filing of Blank Rome's December 2020 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 02/10/2021) |
| 02/10/2021 | 888 (2 pgs) | Document. *Certificate of No Objection to Sixth Monthly Fee Statement of Gibson, McAskill & Crosby for December 1-31, 2020* Filed on behalf of Special Counsel Gibson, McAskill & Crosby, LLP. (RE: related document(s)833 Document) Filed by Attorney (Scumaci, Robert) (Entered: 02/10/2021) |
| 02/10/2021 | 889 | Telephonic Hearing Held - Decision reserved. Telephonic Appearances: S. DonatoB. Butler, C. Sullivan, G. Walter, J. Murray, S. Bogucki, I. Scharf, B. Michael, K. Brown, B. Theisen, A. Durst, J. Schapp, M. Fisher, D. Schfreider, G. Fencl, F. Elsaesser, T. Lyster, J. Allen, S. Benson, R. Weisbeck, A. Keller, R. McCallister, M. Garabaedian, R. Fink, P. Starks (TEXT ONLY EVENT) (re: related document(s)785 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y., 795 |

| | | |
|---|---|---|
| | | Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 02/10/2021) |
| 02/10/2021 | 890 | Telephonic Hearing Continued(BK Motion) - Telephonic Appearances: S. Donato, B. Butler, C. Sullivan, G. Walter, J. Murray, S. Bogucki, I. Scharf, B. Michael, K. Brown, B. Theisen, A. Durst, J. Schapp, M. Fisher, D. Schfreider, G. Fencl, F. Elsaesser, T. Lyster, J. Allen, S. Benson, R. Weisbeck, A. Keller, R. McCallister, M. Garabaedian, R. Fink, P. Starks. (TEXT ONLY EVENT) (re: related document(s)831 Motion for Sanctions for Violation of the Automatic Stay filed by Debtor The Diocese of Buffalo, N.Y.). Telephonic Hearing to be held on 3/4/2021 at 02:00 PM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 831, (Gentz, M.) (Entered: 02/10/2021) |
| 02/10/2021 | 891 (2 pgs) | Document. *(Certificate of No Objection With Respect to The Tucker Group's December 2020 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)835 Document) Filed by Attorney (Donato, Stephen) (Entered: 02/10/2021) |
| 02/10/2021 | 892 (2 pgs) | Document. *(Certificate of No Objection With Respect to Insurance Archaeology Group's November 2020 Monthly Fee Statement)* Filed on behalf of Other Professional Insurance Archeology Group. (RE: related document(s)814 Document) Filed by Attorney (Donato, Stephen) (Entered: 02/10/2021) |
| 02/10/2021 | 893 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Insurance Archaeology Group for Compensation for Services Rendered and Reimbursement of Expenses as Insurance Archaeologist to the Diocese of Buffalo, N.Y. for the Period November 25, 2020 Through January 3, 2021 (Docket No. 880). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 02/10/2021) |
| 02/11/2021 | 894 (3 pgs) | Certificate of Service re: Monthly Fee Statement of the Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Communications Consultant to the Diocese of Buffalo, N.Y. for the Period January 1, 2021 Through January 31, 2021 (Docket No. 885). *Eighth Fee Statement of Phoenix Management Services, LLC for Compensation for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Diocese of Buffalo, N.Y. for the Period January 4, 2021 Through January 31, 2021 (Docket No. 886), Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Diocese of Buffalo, N.Y. for the Period December 1, 2020 Through December 31, 2020 (Docket No. 887), Certificate of No Objection with Respect to the Sixth Monthly Fee Statement of Gibson, McAskill & Crosby, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period of December 1, 2020 to December 31, 2020 (Docket No. 888)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 02/11/2021) |
| 02/12/2021 | 895 (2 pgs) | Document. *Certificate of No Objection to Connors LLP's July 1, 2020 Through July 31, 2020 Monthly Fee Statement* Filed on behalf of Special Counsel Conors LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (White, Randall). Related document(s) 858 Document filed by Special Counsel Conors LLP. Modified on 2/16/2021 (LaBelle, L.). (Entered: 02/12/2021) |

| | | |
|---|---|---|
| 02/12/2021 | 896 (82 pgs; 3 docs) | Transcript regarding Hearing Held 02/10/21 RE: various motions. Remote electronic access to the transcript is restricted until 5/13/2021. The transcript may be viewed at the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber Christi A. Macri, Telephone number (585) 613-4310. TRANSCRIPT PURCHASED BY: Daniel Roque, NYS AG's Office, 28 Liberty Street NY, NY 10005 Notice of Intent to Request Redaction Deadline Due By 2/19/2021. Redaction Request Due By 3/5/2021. Redacted Transcript Submission Due By 3/15/2021. Transcript access will be restricted through 5/13/2021. (LaBelle, L.) (Entered: 02/12/2021) |
| 02/14/2021 | 897 (22 pgs) | BNC Certificate of Mailing. (re: related document(s)896 Transcript). Notice Date 02/14/2021. (Admin.) (Entered: 02/15/2021) |
| 02/16/2021 | 898 (61 pgs) | Document. *(Notice of Filing of Bond, Schoeneck & King's November 2020 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 02/16/2021) |
| 02/17/2021 | 899 (3 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. For the Period July 1, 2020 Through July 31, 2020 (Docket No. 895). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 02/17/2021) |
| 02/17/2021 | 900 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Diocese of Buffalo, N.Y. For the Period November 1, 2020 Through November 30, 2020 (Docket No. 898). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 02/17/2021) |
| 02/18/2021 | 901 (130 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period 1/1/21 - 1/31/21 Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. Filed by Attorney (Donato, Stephen) (Entered: 02/18/2021) |
| 02/19/2021 | 902 (19 pgs) | Document. *Notice of Filing of Gibson, McAskill & Crosby's 7th Monthly Fee Statement for January 1-31, 2021* Filed on behalf of Special Counsel Gibson, McAskill & Crosby, LLP. Filed by Attorney (Scumaci, Robert) (Entered: 02/19/2021) |
| 02/19/2021 | 903 (10 pgs) | Supplemental Certificate of Service re: Notice to Municipal Agencies (attached hereto as Exhibit A), Notice of August 14, 2021 Deadline for Filing Proofs of Claim (attached hereto as Exhibit B). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 02/19/2021) |
| 02/23/2021 | 904 (63 pgs) | Document. *(Notice of Filing of Bond, Schoeneck & King's December 2020 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 02/23/2021) |

| | | |
|---|---|---|
| 02/23/2021 | 905<br>(13 pgs; 4 docs) | Decision and Order. Signed on 2/23/2021 (RE: related document(s)785 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y., 795 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). NOTICE OF ENTRY. (LaBelle, L.) (Entered: 02/23/2021) |
| 02/23/2021 | 906 | Jones Day added to case (TEXT ONLY EVENT) (LaBelle, L.) (Entered: 02/24/2021) |
| 02/23/2021 | 930<br>(10 pgs) | Written Opinion. (DUPLICATE ENTRY. DOCKETED FOR SEARCHABILITY PURPOSES ONLY) Signed on 2/23/2021 (RE: related document(s)905 Decision and Order). (LaBelle, L.) (Entered: 03/09/2021) |
| 02/24/2021 | 907<br>(3 pgs) | Certificate of Service re: Plaintiffs Motion for Leave to Amend Complaint (Docket No. 111, Case No. 20-01016). *Motion for Order Pursuant to 11 U.S.C. §§ 105(a) and 362(a) Enjoining the Continued Prosecution of State Court Actions by Certain Litigants Whose Actions Are Not Subject to Prior Stipulation Staying Further Litigation (Docket No. 112, Case No. 20-01016), Memorandum of Law in Support of Motion for Order Pursuant to 11 U.S.C. §§ 105 and 362 Enjoining the Continued Prosecution of State Court Actions by Certain Litigants Whose Actions Are Not Subject to Prior Stipulation Staying Further Litigation (Docket No. 113, Case No. 20-01016)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 02/24/2021) |
| 02/24/2021 | 908<br>(3 pgs) | Certificate of Service re: Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Diocese of Buffalo, N.Y. For the Period December 1, 2020 Through December 31, 2020 (Docket No. 904). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 02/24/2021) |
| 02/25/2021 | 909<br>(19 pgs) | Document. *Notice of Filing of Monthly Fee Statement of Connors LLP* Filed on behalf of Special Counsel Conors LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (White, Randall) (Entered: 02/25/2021) |
| 02/25/2021 | 910<br>(2 pgs) | Document. *(Certificate of No Objection with Respect to Blank Rome's December 2020 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)887 Document) Filed by Attorney (Donato, Stephen) (Entered: 02/25/2021) |
| 02/25/2021 | 911<br>(2 pgs) | Document. *(Certificate of No Objection with Respect to Phoenix Management's January 2021 Monthly Fee Statement)* Filed on behalf of Financial Advisor Phoenix Management Services, LLC. (RE: related document(s)886 Document) Filed by Attorney (Donato, Stephen) (Entered: 02/25/2021) |
| 02/25/2021 | 912<br>(2 pgs) | Document. *(Certificate of No Objection with Respect to The Tucker Group's January 2021 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)885 Document) Filed by Attorney (Donato, Stephen) (Entered: 02/25/2021) |
| 02/25/2021 | 913<br>(2 pgs) | Document. *(Certificate of No Objection with Respect to Insurance Archaeology Group's December 2020 Monthly Fee Statement)* Filed on behalf of Other Professional Insurance Archeology Group. (RE: related |

| | | |
|---|---|---|
| | | document(s)880 Document) Filed by Attorney (Donato, Stephen) (Entered: 02/25/2021) |
| 02/25/2021 | 914 (21 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)905 Decision and Order). Notice Date 02/25/2021. (Admin.) (Entered: 02/26/2021) |
| 02/25/2021 | 915 (30 pgs) | BNC Certificate of Mailing - Order (re: related document(s)905 Decision and Order). Notice Date 02/25/2021. (Admin.) (Entered: 02/26/2021) |
| 02/26/2021 | 916 (3 pgs) | Certificate of Service re: Declaration of Sister Mary McCarrick in Support of the Dioceses Motion for Order Pursuant to 11 U.S.C. §§ 105 and 362 Enjoining the Continued Prosecution of State Court Actions by Certain Litigants Whose Actions Are Not Subject to Prior Stipulation Staying Further Litigation. *(Docket No. 118, Case No. 20-01016), Declaration of Attorney James R. Murray in Support of the Dioceses Motion for Preliminary Injunction Pursuant to 11 U.S.C. §§ 105(a) and 362(a) Enjoining the Continued Prosecution of State Court Actions by Certain Litigants Whose Actions Are Not Subject to Prior Stipulation Staying Further Litigation (Docket No. 119, Case No. 20-01016)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 02/26/2021) |
| 03/02/2021 | 917 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. For the Period August 1, 2020 Through August 31, 2020 (Docket No. 909). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 03/02/2021) |
| 03/02/2021 | 918 (4 pgs) | Certificate of Service re: Complaint (Docket No. 1, Pages 1-102, Case No. 21-01001), Summons in an Adversary Proceeding (Docket No. 8, Pages 1-14, Case No. 21-01001). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 03/02/2021) |
| 03/04/2021 | 919 (11 pgs) | Document. *(Notice of Filing of Blank Rome's January 2021 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 03/04/2021) |
| 03/04/2021 | 920 (2 pgs) | Document. *(Certificate of No Objection With Respect to Bond, Schoeneck & King's November 2020 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)898 Document) Filed by Attorney (Donato, Stephen) (Entered: 03/04/2021) |
| 03/04/2021 | 921 (9 pgs) | Document. *(Notice of Filing of Insurance Archaeology Groups' January 4-31, 2021 Monthly Fee Statement)* Filed on behalf of Other Professional Insurance Archeology Group. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 03/04/2021) |
| 03/04/2021 | 922 (3 pgs) | Certificate of Service re: Declaration of Sister Mary McCarrick in Support of the Dioceses Motion for Order Pursuant to 11 U.S.C. §§ 105 and 362 Enjoining the Continued Prosecution of State Court Actions by Certain Litigants Whose Actions Are Not Subject to Prior Stipulation Staying Further Litigation. *(Docket No. 118, Pages 1-19, Case No. 20-01016), Exhibits 1-4 (Docket No. 121, Case No. 20-01016), Exhibits 5-11 (Docket* |

| | | |
|---|---|---|
| | | *No. 122, Case No. 20-01016), Exhibits 12-20 (Docket No. 123, Case No. 20-01016), Exhibits 21-30 (Docket No. 124, Case No. 20-01016), Exhibits 31-40 (Docket No. 125, Case No. 20-01016), Exhibits 41-47 (Docket No. 126, Case No. 20-01016)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 03/04/2021) |
| 03/04/2021 | 923 (6 pgs) | Certificate of Service re: Plaintiffs Motion for Leave to Amend Complaint (Docket No. 111, Case No. 20-01016). *Motion for Order Pursuant to 11 U.S.C. §§ 105(a) and 362(a) Enjoining the Continued Prosecution of State Court Actions by Certain Litigants Whose Actions Are Not Subject to Prior Stipulation Staying Further Litigation (Docket No. 112, Case No. 20-01016), Memorandum of Law in Support of Motion for Order Pursuant to 11 U.S.C. §§ 105 and 362 Enjoining the Continued Prosecution of State Court Actions by Certain Litigants Whose Actions Are Not Subject to Prior Stipulation Staying Further Litigation (Docket No. 113, Case No. 20-01016), Declaration of Sister Mary McCarrick in Support of the Dioceses Motion for Order Pursuant to 11 U.S.C. §§ 105 and 362 Enjoining the Continued Prosecution of State Court Actions by Certain Litigants Whose Actions Are Not Subject to Prior Stipulation Staying Further Litigation (Docket No. 118, Pages 1-19, Case No. 20-01016), Declaration of Attorney James R. Murray in Support of the Dioceses Motion for Preliminary Injunction Pursuant to 11 U.S.C. §§ 105(a) and 362(a) Enjoining the Continued Prosecution of State Court Actions by Certain Litigants Whose Actions Are Not Subject to Prior Stipulation Staying Further Litigation (Docket No. 119, Case No. 20-01016), Exhibits 1-4 (Docket No. 121, Case No. 20-01016), Exhibits 5-11 (Docket No. 122, Case No. 20-01016), Exhibits 12-20 (Docket No. 123, Case No. 20-01016), Exhibits 21-30 (Docket No. 124, Case No. 20-01016), Exhibits 31-40 (Docket No. 125, Case No. 20-01016), Exhibits 41-47 (Docket No. 126, Case No. 20-01016), Response to the LG CVA Claimants Motion to Compel Responses to Their Notice to Produce Documents Under Rule 7034 and Depositions Under Rule 7030 of the Bankruptcy Rules of Civil Procedure (Docket No. 128, Case No. 20-01016)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 03/04/2021) |
| 03/04/2021 | 924 | Telephonic Hearing Held - WITHDRAWN without prejudice. Oral motion for temporary restraining order made by Stephen Donato denied without prejudice. Telephonic Appearances: S. Donato, B. Butler, C. Sullivan, G. Walter, J. Murray, Sister M. McCarrick, S. Bugucki, I. Scharf, B. Michael, K. Brown, R. Brownell, G. Fencel, F. Elsaesser, T. Lyster, J. Allen, A. Keller, R. McCalister, K. Stocker, S. Boyd, P. Starks, B. Theisen, P. McNamara (TEXT ONLY EVENT) (re: related document(s)831 Motion for Sanctions for Violation of the Automatic Stay filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 03/05/2021) |
| 03/05/2021 | 925 (64 pgs; 2 docs) | First Application for Compensation for Garry M. Graber, Special Counsel, Period: 3/1/2020 to 11/30/2020, Fee: $17,372.10, Expenses: $687.57. (Attachments: # 1 Exhibit A) Filed on behalf of Attorney Garry M. Graber (Graber, Garry) (Entered: 03/05/2021) |
| 03/05/2021 | 926 (13 pgs) | Certificate of Service Filed on behalf of Special Counsel Hodgson Russ LLP. (RE: related document(s)925 Application for Compensation) Filed by Attorney (Graber, Garry) (Entered: 03/05/2021) |
| 03/05/2021 | 927 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Diocese of Buffalo, N.Y. For the Period January 1, 2021 Through January 31, 2021 (Docket No. 919). *Monthly Fee* |

| | | |
|---|---|---|
| | | *Statement of Insurance Archaeology Group for Compensation for Services Rendered and Reimbursement of Expenses as Insurance Archaeologist to the Diocese of Buffalo, N.Y. For the Period January 4, 2021 Through January 31, 2021 (Docket No. 921)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 03/05/2021) |
| 03/08/2021 | 928 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)925 Application for Compensation). Hearing to be held on 4/5/2021 at 10:00 AM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 925, (LaBelle, L.) (Entered: 03/08/2021) |
| 03/08/2021 | 929 (2 pgs; 2 docs) | Notice That Hearing will be held Telephonically ONLY (re: related document(s)925 Application for Compensation). (LaBelle, L.) (Entered: 03/08/2021) |
| 03/10/2021 | 931 (2 pgs) | Document. *Certificate of No Objection to 7th Monthly Fee Statement of Gibson, McAskill & Crosby for January 1-31, 2021* Filed on behalf of Special Counsel Gibson, McAskill & Crosby, LLP. (RE: related document(s)902 Document) Filed by Attorney (Scumaci, Robert) (Entered: 03/10/2021) |
| 03/11/2021 | 932 (5 pgs) | Document. *(Notice of Filing of Phoenix Management's February 2021 Monthly Fee Statement)* Filed on behalf of Financial Advisor Phoenix Management Services, LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 03/11/2021) |
| 03/11/2021 | 933 (2 pgs) | Document. *(Certificate of No Objection with Respect to Bond, Schoeneck & King's December 2020 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)904 Document) Filed by Attorney (Donato, Stephen) (Entered: 03/11/2021) |
| 03/11/2021 | 934 (9 pgs) | Document. *(Notice of Filing of The Tucker Group's February 2021 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 03/11/2021) |
| 03/11/2021 | 935 (4 pgs) | Certificate of Service re: Order Granting Leave to Amend Complaint (Docket No. 136, Case No. 20-01016). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 03/11/2021) |
| 03/12/2021 | 936 (2 pgs) | Document. *Certificate of No Objection with Respect to Connors LLP's August 2020 Monthly Fee Statement* Filed on behalf of Special Counsel Conors LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (White, Randall) (Entered: 03/12/2021) |
| 03/12/2021 | 937 (2 pgs; 2 docs) | Ex Parte Motion to Appear pro hac vice for John D. Goetz (Attachments: # 1 Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Goetz, John) (Entered: 03/12/2021) |
| 03/15/2021 | 938 (2 pgs) | Document. *AMENDED Certificate of No Objection with Respect to Connors LLP's August 2020 Monthly Fee Statement* Filed on behalf of Special Counsel Conors LLP. (RE: related document(s)909 Document, 936 Document) Filed by Attorney (White, Randall) (Entered: 03/15/2021) |

| | | |
|---|---|---|
| 03/15/2021 | 940 (18 pgs) | Document. *Notice of Filing of Monthly Fee Statement of Connors LLP - September 1, 2020 Through September 30, 2020* Filed on behalf of Special Counsel Conors LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (White, Randall) (Entered: 03/15/2021) |
| 03/15/2021 | 941 (2 pgs; 2 docs) | Order Granting Motion to Appear Pro Hac Vice for John D. Goetz (related doc(s): 937 Motion to Appear pro hac vice). Signed on 3/15/2021. (LaBelle, L.) (Entered: 03/15/2021) |
| 03/15/2021 | 942 (4 pgs) | Certificate of Service re: First Amended Complaint Seeking Declaratory and Injunctive Relief Pursuant to 11 U.S.C. §§ 105 and 362 or, Alternatively, a Preliminary Injunction Pursuant to Rule 7065 of the Federal Rules of Bankruptcy Procedure (Docket No. 138, Case No. 20-01016). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 03/15/2021) |
| 03/15/2021 | 943 (3 pgs) | Certificate of Service re: Ninth Fee Statement of Phoenix Management Services, LLC for Compensation for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Diocese of Buffalo, N.Y. for the Period February 1, 2021 Through February 28, 2021 (Docket No. 932). *Monthly Fee Statement of The Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Communications Consultant to the Diocese of Buffalo, N.Y. for the Period February 1, 2021 Through February 28, 2021 (Docket No. 934)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 03/15/2021) |
| 03/15/2021 | 944 (1 pg) | Supplemental Certificate of Service re: Supplemental Declaration of Bishop Michael William Fisher in Support of Retention of Jones Day as Special Counsel to the Diocese (Docket No. 874). *Supplemental Memorandum in Further Support of the Application for an Order Authorizing the Employment and Retention of Lippes Mathias Wexler Friedman LLP as Special Counsel to the Diocese (Docket No. 875), Declaration of Attorney Dennis C. Vacco in Support of Retention of Lippes Mathias as Special Counsel to the Diocese (Docket No. 876), Complaint (Docket No. 1, Pages 1-102, Case No. 21-01001), Summons in an Adversary Proceeding (Docket No. 8, Pages 1-14, Case No. 21-01001)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 03/15/2021) |
| 03/16/2021 | 945 (4 pgs) | Certificate of Service re: First Amended Complaint Seeking Declaratory and Injunctive Relief Pursuant to 11 U.S.C. §§ 105 and 362 or, Alternatively, a Preliminary Injunction Pursuant to Rule 7065 of the Federal Rules of Bankruptcy Procedure (Docket No. 138, Pages 1-71, Case No. 20-01016). *Amended Summons in an Adversary Proceeding (Docket No. 140, Page 1, Case No. 20-01016)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 03/16/2021) |
| 03/16/2021 | 946 (7 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. For the Period August 1, 2020 Through August 31, 2020 (Docket No. 936). *Second Notice of Extension of Agreed Stipulation Staying the Prosecution of Certain Lawsuits (Docket No. 143, Case No. 20-01016)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 03/16/2021) |

| | | |
|---|---|---|
| 03/16/2021 | 947 (3 pgs) | Certificate of Service re: Amended Certificate of No Objection with Respect to the Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. For the Period August 1, 2020 Through August 31, 2020 (Docket No. 938). *Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. For the Period September 1, 2020 Through September 30, 2020 (Docket No. 940)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 03/16/2021) |
| 03/17/2021 | 948 (30 pgs) | Document. */Notice of Filing of the Monthly Fee Statement of Jones Day for Compensation For Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. For the Period December 1, 2020 Through February 28, 2021* Filed on behalf of Special Counsel Jones Day. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Goetz, John) (Entered: 03/17/2021) |
| 03/17/2021 | 949 (129 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period 2/1/21 - 2/28/21 Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. Filed by Attorney (Donato, Stephen) (Entered: 03/17/2021) |
| 03/18/2021 | 950 (2 pgs; 2 docs) | Motion to Appear pro hac vice for Annette P. Rolain (Attachments: # 1 Proposed Order) Filed on behalf of Notice of Appearance Creditor The Continental Insurance Company (Rolain, Annette) (Entered: 03/18/2021) |
| 03/18/2021 | 951 (68 pgs) | Document. *(Notice of Filing of Bond, Schoeneck & King's January 2021 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 03/18/2021) |
| 03/19/2021 | 953 (15 pgs) | Document. *Notice of Filing of Gibson, McAskill & Crosby's Eighth Monthly Fee Statement for February 1-28, 2021* Filed on behalf of Special Counsel Gibson, McAskill & Crosby, LLP. Filed by Attorney (Scumaci, Robert) (Entered: 03/19/2021) |
| 03/19/2021 | 954 (2 pgs) | Document. *(Certificate of No Objection With Respect to Blank Rome's January 2021 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)919 Document) Filed by Attorney (Donato, Stephen) (Entered: 03/19/2021) |
| 03/19/2021 | 955 (2 pgs) | Document. *(Certificate of No Objection With Respect to Insurance Archaeology Group's January 4-31, 2021 Monthly Fee Statement)* Filed on behalf of Other Professional Insurance Archeology Group. (RE: related document(s)921 Document) Filed by Attorney (Donato, Stephen) (Entered: 03/19/2021) |
| 03/19/2021 | 956 (2 pgs; 2 docs) | Order Granting Motion to Appear Pro Hac Vice for Annette P. Rolain (related doc(s): 950 Motion to Appear pro hac vice). Signed on 3/19/2021. (LaBelle, L.) (Entered: 03/19/2021) |
| 03/19/2021 | 957 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. For the Period December 1, 2020 Through February 28, 2021 (Docket No. 948). *Monthly Fee* |

| | | |
|---|---|---|
| | | *Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Diocese of Buffalo, N.Y. For the Period January 1, 2021 Through January 31, 2021 (Docket No. 951)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 03/19/2021) |
| 03/22/2021 | 958 (24 pgs) | Document. *Notice of Filing of Monthly Fee Statement of Connors LLP for the Period October 1, 2020 through October 31, 2020* Filed on behalf of Special Counsel Conors LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (White, Randall) (Entered: 03/22/2021) |
| 03/24/2021 | 959 (16 pgs) | Document. *Notice of Filing of Monthly Fee Statement of Connors LLP for the Period November 1, 2020 through November 30, 2020* Filed on behalf of Special Counsel Conors LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (White, Randall) (Entered: 03/24/2021) |
| 03/24/2021 | 960 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. For the Period October 1, 2020 Through October 31, 2020 (Docket No. 958). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 03/24/2021) |
| 03/26/2021 | 961 (2 pgs) | Notice of Appearance and Request for Notice by M. Paul Gorfinkel. Filed on behalf of Notice of Appearance Creditor Utica Mutual Insurance Company. Filed by Attorney (Gorfinkel, M.) (Entered: 03/26/2021) |
| 03/27/2021 | 962 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. For the Period November 1, 2020 Through November 30, 2020 (Docket No. 959). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 03/27/2021) |
| 03/27/2021 | 963 (3 pgs) | Certificate of Service re: Eighth Monthly Fee Statement of Gibson, McAskill & Crosby, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo for the Period February 1, 2021 Through February 28, 2021 (Docket No. 953). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 03/27/2021) |
| 03/29/2021 | 964 (1 pg) | Consent to substitute attorney. *Substitution of Annette P. Rolain for Michele Backus Konigsberg.* Filed on behalf of Notice of Appearance Creditor The Continental Insurance Company. Filed by Attorney (Dove, Jeffrey) (Entered: 03/29/2021) |
| 03/30/2021 | 965 (1 pg) | Supplemental Certificate of Service re: Complaint (Docket No. 1, Pages 1-102, Case No. 21-01001), Summons in an Adversary Proceeding (Docket No. 8, Pages 1-14, Case No. 21-01001), Second Notice of Extension of Agreed Stipulation Staying the Prosecution of Certain Lawsuits (Docket No. 143, Case No. 20-01016). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 03/30/2021) |
| 03/30/2021 | 966 | Terminated Attorney Michele Backus Konigsberg (TEXT ONLY EVENT) (LaBelle, L.) (Entered: 03/30/2021) |

| | | |
|---|---|---|
| 03/30/2021 | 967 (2 pgs) | Document. *Certificate of No Objection with Respect to Connors LLP's September 2020 Monthly Fee Statement* Filed on behalf of Special Counsel Conors LLP. (RE: related document(s)940 Document) Filed by Attorney (White, Randall) (Entered: 03/30/2021) |
| 03/31/2021 | 968 (12 pgs; 2 docs) | Motion to Abandon re: Replacement and Refurbishment Account. Fee Amount $ 188. (Attachments: # 1 Exhibit A -- Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 03/31/2021) |
| 03/31/2021 | 969 | Receipt of Statutory Fee for Motion to Abandon( 1-20-10322-CLB) [motion,mabn] ( 188.00). Receipt #A14059034, Amount Received $ 188.00. (U.S. Treasury) (Entered: 03/31/2021) |
| 03/31/2021 | 970 (2 pgs) | Motion to Appear pro hac vice for Stuart I. Gordon Filed on behalf of Notice of Appearance Creditor Utica Mutual Insurance Company (Gordon, Stuart) (Entered: 03/31/2021) |
| 03/31/2021 | 971 (3 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. For the Period September 1, 2020 Through September 30, 2020 (Docket No. 967). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 03/31/2021) |
| 04/01/2021 | 973 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)968 Motion to Abandon filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 4/20/2021 at 02:00 PM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 968, (LaBelle, L.) (Entered: 04/01/2021) |
| 04/01/2021 | 974 (2 pgs; 2 docs) | Notice That Hearing will be held Telephonically ONLY (re: related document(s)968 Motion to Abandon filed by Debtor The Diocese of Buffalo, N.Y.). (LaBelle, L.) (Entered: 04/01/2021) |
| 04/01/2021 | 975 (2 pgs) | Notice of Appearance and Request for Notice by Stuart I. Gordon. Filed on behalf of Notice of Appearance Creditors Sentry Insurance Company as successor to Middlesex Mutual Insurance Company, Hanover Insurance Company, Utica Mutual Insurance Company. Filed by Attorney (Gordon, Stuart) (Entered: 04/01/2021) |
| 04/01/2021 | 976 (28 pgs) | Document. *Notice of Filing of Monthly Fee Statement of Connors LLP for the Period December 1, 2020 through December 31, 2020* Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (White, Randall) (Entered: 04/01/2021) |
| 04/01/2021 | 977 (2 pgs; 2 docs) | Order Granting Motion to Appear Pro Hac Vice for Stuart I. Gordon (related doc(s): 970 Motion to Appear pro hac vice). Signed on 4/1/2021. (LaBelle, L.) (Entered: 04/01/2021) |
| 04/03/2021 | 978 (4 pgs) | Certificate of Service re: Debtor's Motion to Abandon Any Interest in Replacement and Refurbishment Account to State of New York (Docket No. 968). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 04/03/2021) |

| | | |
|---|---|---|
| 04/03/2021 | 979<br>(3 pgs) | Certificate of Service re: Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. For the Period December 1, 2020 Through December 31, 2020 (Docket No. 976). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 04/03/2021) |
| 04/05/2021 | 980 | Telephonic Hearing Held - Approved on an interim basis at amounts stated on the record. Telephonic Appearances: G. Graber, S. Donato, J. Zubler (TEXT ONLY EVENT) (re: related document(s)925 Application for Compensation). (Gentz, M.) (Entered: 04/05/2021) |
| 04/05/2021 | 981<br>(2 pgs) | Document. *Certificate of No Objection with Respect to Connors LLP's October 2020 Monthly Fee Statement* Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)958 Document) Filed by Attorney (White, Randall) (Entered: 04/05/2021) |
| 04/06/2021 | 982<br>(2 pgs) | Document. */Certificate of No Objection With Respect to the Monthly Fee Statement of Jones Day For Compensation For Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese Of Buffalo, N.Y. For the Period December 1, 2020 Through February 28, 2021* Filed on behalf of Special Counsel Jones Day. (RE: related document(s)948 Document) Filed by Attorney (Goetz, John) (Entered: 04/06/2021) |
| 04/06/2021 | 983<br>(2 pgs) | Document. *(Certificate of No Objection with Respect to Bond, Schoeneck & King's January 2021 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)951 Document) Filed by Attorney (Donato, Stephen) (Entered: 04/06/2021) |
| 04/06/2021 | 984<br>(2 pgs) | Document. *(Certificate of No Objection with Respect to Phoenix Management's February 2021 Monthly Fee Statement)* Filed on behalf of Financial Advisor Phoenix Management Services, LLC. (RE: related document(s)932 Document) Filed by Attorney (Donato, Stephen) (Entered: 04/06/2021) |
| 04/06/2021 | 985<br>(2 pgs) | Document. *(Certificate of No Objection with Respect to The Tucker Group's February 2021 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)934 Document) Filed by Attorney (Donato, Stephen) (Entered: 04/06/2021) |
| 04/06/2021 | 986<br>(3 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. For the Period October 1, 2020 Through October 31, 2020 (Docket No. 981). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 04/06/2021) |
| 04/07/2021 | 987<br>(9 pgs) | Document. *(Notice of Filing of Blank Rome's February 2021 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 04/07/2021) |
| 04/08/2021 | 988<br>(2 pgs) | Document. *Certificate of No Objection with Respect to Connors LLP's November 2020 Monthly Fee Statement* Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)959 Document) Filed by Attorney (White, Randall) (Entered: 04/08/2021) |

| | | |
|---|---|---|
| 04/09/2021 | 989<br>(5 pgs) | Document. *(Notice of Filing of Phoenix Management's March 1 - April 4, 2021 Monthly Fee Statement)* Filed on behalf of Financial Advisor Phoenix Management Services, LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 04/09/2021) |
| 04/09/2021 | 990<br>(3 pgs) | Document. *(Notice of Filing of The Tucker Group's March 2021 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 04/09/2021) |
| 04/09/2021 | 991<br>(63 pgs) | Document. *(Notice of Filing of Chelus, Herdzik, Speyer & Monte's Second Monthly Fee Statement)* Filed on behalf of Special Counsel Chelus, Herdzik, Speyer & Monte. P.C.. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 04/09/2021) |
| 04/09/2021 | 992<br>(15 pgs; 2 docs) | Fourth Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement (Attachments: # 1 Exhibit A - proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 04/09/2021) |
| 04/09/2021 | 993<br>(3 pgs) | Certificate of Service re: Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Diocese of Buffalo, N.Y. For the Period February 1, 2021 Through February 28, 2021 (Docket No. 987). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 04/09/2021) |
| 04/09/2021 | 994<br>(3 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. For the Period November 1, 2020 Through November 30, 2020 (Docket No. 988). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 04/09/2021) |
| 04/12/2021 | 995 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)992 Motion to Extend/Limit Exclusivity Period filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 4/19/2021 at 10:00 AM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 992, (LaBelle, L.) (Entered: 04/12/2021) |
| 04/12/2021 | 996<br>(2 pgs; 2 docs) | Notice That Hearing will be held Telephonically ONLY (re: related document(s)992 Motion to Extend/Limit Exclusivity Period filed by Debtor The Diocese of Buffalo, N.Y.). (LaBelle, L.) (Entered: 04/12/2021) |
| 04/12/2021 | 997<br>(29 pgs) | Document. *Notice of Filing of Monthly Fee Statement of Connors LLP for the Period January 1, 2021 through January 31, 2021* Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (White, Randall) (Entered: 04/12/2021) |
| 04/13/2021 | 998<br>(6 pgs) | Certificate of Service re: Monthly Fee Statement of the Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Communications Consultant to the Diocese of Buffalo, N.Y. For the Period March 1, 2021 Through March 31, 2021 (Docket No. 990). *Second* |

| | | |
|---|---|---|
| | | *Monthly Fee Statement of Chelus, Herdzik, Speyer & Monte, P.C. for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Diocese of Buffalo for the Period September 1, 2020 Through February 28, 2021 (Docket No. 991), Fourth Motion for Order Extending Exclusive Periods Pursuant to 11 U.S.C. § 1121(d) (Docket No. 992)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 04/13/2021) |
| 04/14/2021 | 999 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. For the Period January 1, 2021 Through January 31, 2021 (Docket No. 997). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 04/14/2021) |
| 04/15/2021 | 1000 (10 pgs) | Document. *Notice of Filing of Gibson, McAskill & Crosby's Ninth Monthly Fee Statement for March 1 - March 31, 2021* Filed on behalf of Special Counsel Gibson, McAskill & Crosby, LLP. Filed by Attorney (Scumaci, Robert) (Entered: 04/15/2021) |
| 04/15/2021 | 1001 (3 pgs) | Certificate of Service re: Ninth Monthly Fee Statement of Gibson, McAskill & Crosby, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo for the Period March 1, 2021 Through March 31, 2021 (Docket No. 1000). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 04/15/2021) |
| 04/16/2021 | 1002 (2 pgs) | Document. *Certificate of No Objection with Respect to Connors LLP's December 2020 Monthly Fee Statement* Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)976 Document) Filed by Attorney (White, Randall) (Entered: 04/16/2021) |
| 04/19/2021 | 1003 (29 pgs) | Document. *Notice of Filing of Monthly Fee Statement of Connors LLP for the Period February 1, 2021 through February 28, 2021* Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (White, Randall) (Entered: 04/19/2021) |
| 04/19/2021 | 1004 | Telephonic Hearing Held - Granted. Telephonic Appearances: S. Donato, S. Bogucki, B. Michael, M. Fisher, J. Ruggeri, B. Theison, S. Benson, J. Allen, Counsel to Nationwide. (re: related document(s)992 Motion to Extend/Limit Exclusivity Period filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 04/19/2021) |
| 04/19/2021 | 1005 (3 pgs; 2 docs) | Fourth Order Granting Motion to Extend/Limit Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement through and including August 28, 2021 (RE: related doc(s) 992 Motion to Extend/Limit Exclusivity Period). Signed on 4/19/2021. (Nieves, J.) (Entered: 04/19/2021) |
| 04/20/2021 | 1006 | Telephonic Hearing Held - GRANTED. Telephonic Appearances: S. Donato, J. Eaton, S. Bogucki, B. Michael, J. Allen (re: related document(s)968 Motion to Abandon filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 04/20/2021) |
| 04/20/2021 | 1007 (3 pgs; 2 docs) | Order Granting Motion to Abandon Replacement and Refurbishment Account (related doc(s): 968 Motion to Abandon). Signed on 4/20/2021. |

| | | |
|---|---|---|
| | | (LaBelle, L.) (Entered: 04/20/2021) |
| 04/20/2021 | 1008 (16 pgs) | Document. */Monthly Fee Statement of Jones Day For Compensation For Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. For the Period March 1, 2021 Through March 31, 2021* Filed on behalf of Special Counsel Jones Day. Filed by Attorney (Goetz, John) (Entered: 04/20/2021) |
| 04/20/2021 | 1009 (6 pgs) | Certificate of Service re: Certificate of No Objection With Respect to the Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. For the Period December 1, 2020 Through December 31, 2020 (Docket No. 1002). *Third Notice of Extension of Agreed Stipulation Staying the Prosecution of Certain Lawsuits (Docket No. 156, Case No. 20-01016)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 04/20/2021) |
| 04/20/2021 | 1010 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. For the Period February 1, 2021 Through February 28, 2021 (Docket No. 1003). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 04/20/2021) |
| 04/21/2021 | 1011 (6 pgs) | Certificate of Service re: Fourth Order Extending Dioceses Exclusive Periods Pursuant to 11 U.S.C. § 1121(d) (Docket No. 1005). *Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. For the Period March 1, 2021 Through March 31, 2021 (Docket No. 1008)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 04/21/2021) |
| 04/21/2021 | 1012 (4 pgs) | Certificate of Service re: Order Authorizing the Diocese to Abandon Any Interest in Refurbishment and Replacement Account to State of New York (Docket No. 1007). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 04/21/2021) |
| 04/21/2021 | 1013 (23 pgs) | BNC Certificate of Mailing - Order (re: related document(s)1005 Order on Motion to Extend/Limit Exclusivity Period). Notice Date 04/21/2021. (Admin.) (Entered: 04/22/2021) |
| 04/22/2021 | 1014 (2 pgs) | Document. *(Certificate of No Objection with Respect to Blank Rome's February 2021 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 04/22/2021) |
| 04/22/2021 | 1015 (2 pgs) | Notice re: *Withdrawal of Appearance* Filed on behalf of Notice of Appearance Creditor The Continental Insurance Company. Filed by Attorney (Goldblatt, Craig) (Entered: 04/22/2021) |
| 04/22/2021 | 1016 (23 pgs) | BNC Certificate of Mailing - Order (re: related document(s)1007 Order on Motion to Abandon). Notice Date 04/22/2021. (Admin.) (Entered: 04/23/2021) |

| | | |
|---|---|---|
| 04/23/2021 | 1017 (26 pgs; 2 docs) | Motion to Appear pro hac vice for Tanya M. Mascarich (Attachments: # 1 Proposed Order Order on Ex Parte Motion to Admit Tanya M. Mascarich Pro Hac Vice) Filed on behalf of Interested Party Arrowood Indemnity Company (successor-in-interest to American and Foreign Insurance Company, Eagle Indemnity Company of New York, Globe Indemnity Company, Phoenix Assurance Company of New York, New Am (Mascarich, Tanya) (Entered: 04/23/2021) |
| 04/23/2021 | 1018 | Meeting of Creditors Closed. (TEXT ONLY EVENT) *The meeting of creditors is closed.* (RE: related document(s) 714 Statement Adjourning Meeting of Creditors (Manual)). Filed by Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 04/23/2021) |
| 04/26/2021 | 1019 (2 pgs) | Document. *(Certificate of No Objection with Respect to Phoenix Management's March 1 - April 4, 2021 Fee Statement)* Filed on behalf of Financial Advisor Phoenix Management Services, LLC. (RE: related document(s)989 Document) Filed by Attorney (Donato, Stephen) (Entered: 04/26/2021) |
| 04/26/2021 | 1020 (2 pgs) | Document. *(Certificate of No Objection With Respect to The Tucker Group's March 2021 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)990 Document) Filed by Attorney (Donato, Stephen) (Entered: 04/26/2021) |
| 04/26/2021 | 1021 (2 pgs) | Document. *(Certificate of No Objection With Respect to Chelus' September 1, 2020 Through February 28, 2021 Fee Statement)* Filed on behalf of Special Counsel Chelus, Herdzik, Speyer & Monte. P.C.. (RE: related document(s)991 Document) Filed by Attorney (Donato, Stephen) (Entered: 04/26/2021) |
| 04/26/2021 | 1022 (2 pgs; 2 docs) | Deficiency Notice. (re: related document(s)1015 Notice filed by Notice of Appearance Creditor The Continental Insurance Company). (LaBelle, L.) (Entered: 04/26/2021) |
| 04/27/2021 | 1023 (5 pgs) | Document. *(Notice of Filing of Insurance Archaeology Group's February 1 - 22, 2021 Monthly Fee Statement)* Filed on behalf of Other Professional Insurance Archeology Group. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 04/27/2021) |
| 04/27/2021 | 1024 (2 pgs) | Document. *Certificate of No Objection with Respect to Connors LLP's January 2021 Monthly Fee Statement* Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)997 Document) Filed by Attorney (White, Randall) (Entered: 04/27/2021) |
| 04/27/2021 | 1025 (64 pgs) | Document. *(Notice of Filing of Bond, Schoeneck & King's February 2021 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 04/27/2021) |
| 04/27/2021 | 1026 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Insurance Archaeology Group for Compensation for Services Rendered and Reimbursement of Expenses as Insurance Archaeologist to the Diocese of Buffalo, N.Y. For the Period February 1, 2021 Through February 22, 2021 (Docket No. 1023). *Certificate of No Objection with Respect to the Monthly Fee Statement of Connors LLP for Compensation for Services* |

| | | |
|---|---|---|
| | | *Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. For the Period January 1, 2021 Through January 31, 2021 (Docket No. 1024), Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Diocese of Buffalo, N.Y. For the Period February 1, 2021 Through February 28, 2021 (Docket No. 1025)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 04/27/2021) |
| 04/28/2021 | 1027 (32 pgs) | Document. *Notice of Filing of Monthly Fee Statement of Connors LLP for the Period March 1, 2021 through March 31, 2021* Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (White, Randall) (Entered: 04/28/2021) |
| 04/28/2021 | 1028 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. For the Period March 1, 2021 Through March 31, 2021 (Docket No. 1027). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 04/28/2021) |
| 04/28/2021 | 1029 (22 pgs) | BNC Certificate of Mailing. (re: related document(s)1022 Deficiency Notice). Notice Date 04/28/2021. (Admin.) (Entered: 04/29/2021) |
| 04/29/2021 | 1030 (2 pgs; 2 docs) | Ex Parte Motion to Appear pro hac vice for Jillian G. Dennehy (Attachments: # 1 Proposed Order) Filed on behalf of Interested Parties U.S. Fire Insurance Company, North River Insurance Company, TIG Insurance Company (Dennehy, Jillian) (Entered: 04/29/2021) |
| 04/29/2021 | 1031 (5 pgs) | Notice of Appearance and Request for Notice by Dominic J. Picca. Filed on behalf of Notice of Appearance Creditors Peerless Insurance Company, Liberty Mutual Insurance Company, Excelsior Insurance Company, Interested Parties Peerless Insurance Company, Liberty Mutual Insurance Company, Excelsior Insurance Company. Filed by Attorney (Picca, Dominic) (Entered: 04/29/2021) |
| 04/30/2021 | 1032 (2 pgs; 2 docs) | Ex Parte Motion to Appear pro hac vice for Margaret Catalano (Attachments: # 1 Proposed Order) Filed on behalf of Interested Parties North River Insurance Company, TIG Insurance Company, U.S. Fire Insurance Company (Catalano, Margaret) (Entered: 04/30/2021) |
| 05/05/2021 | 1034 (2 pgs) | Document. *Certificate of No Objection with Respect to Connors LLP's February 2021 Monthly Fee Statement* Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)1003 Document) Filed by Attorney (White, Randall) (Entered: 05/05/2021) |
| 05/05/2021 | 1035 (2 pgs; 2 docs) | Order Granting Motion to Appear Pro Hac Vice for Jillian G. Dennehy (related doc(s): 1030 Motion to Appear pro hac vice). Signed on 5/5/2021. (LaBelle, L.) (Entered: 05/05/2021) |
| 05/05/2021 | 1036 (2 pgs; 2 docs) | Order Granting Motion to Appear Pro Hac Vice for Margaret Catalano (related doc(s): 1032 Motion to Appear pro hac vice). Signed on 5/5/2021. (LaBelle, L.) (Entered: 05/05/2021) |

| | | |
|---|---|---|
| 05/05/2021 | 1037 (2 pgs) | Document. */Certificate of No Objection With Respect to the Monthly Fee Statement of Jones Day For Compensation For Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. For the Period March 1, 2021 Through March 31, 2021* Filed on behalf of Special Counsel Jones Day. (RE: related document(s)1008 Document) Filed by Attorney (Goetz, John) (Entered: 05/05/2021) |
| 05/06/2021 | 1038 (391 pgs; 9 docs) | Second Application for Compensation for Bond, Schoeneck & King, PLLC, Debtor's Attorney, Period: 8/1/2020 to 1/31/2021, Fee: $830,009.00, Expenses: $1,777.99. (Attachments: # 1 Exhibit A - August Invoices # 2 Exhibit B - September Invoices # 3 Exhibit C - October Invoices # 4 Exhibit D - November Invoices # 5 Exhibit E - December Invoices # 6 Exhibit F - January Invoices # 7 Exhibit G - Total Disbursements # 8 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) (Entered: 05/06/2021) |
| 05/06/2021 | 1039 (77 pgs; 3 docs) | Second Application for Compensation for Blank Rome, LLP, Special Counsel, Period: 9/1/2020 to 2/28/2021, Fee: $355,421.31, Expenses: $537.36. (Attachments: # 1 Exhibit A - Invoices for 9/1/20 - 2/28/21 # 2 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) (Entered: 05/06/2021) |
| 05/06/2021 | 1040 (77 pgs; 3 docs) | Second Application for Compensation for Chelus, Herdzik, Speyer & Monte. P.C., Special Counsel, Period: 9/1/2020 to 2/28/2021, Fee: $28,300.50, Expenses: $688.59. (Attachments: # 1 Exhibit A - Invoices for 9/1/20 - 2/28/21 # 2 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) (Entered: 05/06/2021) |
| 05/06/2021 | 1041 (41 pgs; 3 docs) | Second Application for Compensation for Insurance Archeology Group, Other Professional, Period: 9/1/2020 to 2/22/2021, Fee: $99,572.50, Expenses: $380.77. (Attachments: # 1 Exhibit A - Invoices 9/1/20 - 2/22/21 # 2 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) (Entered: 05/06/2021) |
| 05/06/2021 | 1042 (36 pgs; 8 docs) | Second Application for Compensation for Phoenix Management Services, LLC, Financial Advisor, Period: 10/5/2020 to 4/4/2021, Fee: $63,318.50, Expenses: $0.00. (Attachments: # 1 Exhibit A - Invoice for 10/5/20 - 11/1/20 # 2 Exhibit B - Invoice for 11/2/20 - 11/29/20 # 3 Exhibit C - Invoice for 11/30/20 - 1/3/21 # 4 Exhibit D - 1/4/21 - 1/31/21 # 5 Exhibit E - Invoice for 2/1/21 - 2/28/21 # 6 Exhibit F - Invoice for 3/1/21 - 4/4/21 # 7 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) (Entered: 05/06/2021) |
| 05/06/2021 | 1043 (106 pgs; 4 docs) | Second Application for Compensation for Gibson, McAskill & Crosby LLP, Special Counsel, Period: 9/1/2020 to 3/31/2021, Fee: $22,803.50, Expenses: $1,108.50. *Quarterly* (Attachments: # 1 Fee Application GMC Ex. A - invoices # 2 Fee Application GMC Summary and Cover Sheet 9-1-20 thru 3-31-21 # 3 Fee Application Joint NOM for Hearing on 2nd Fee Apps) Filed on behalf of Special Counsel Gibson, McAskill & Crosby LLP (Scumaci, Robert) Modified on 5/7/2021 (LaBelle, L.). (Entered: 05/06/2021) |

| | | |
|---|---|---|
| 05/06/2021 | 1044 (52 pgs; 3 docs) | Second Application for Compensation for The Tucker Group LLC, Consultant, Period: 10/1/2020 to 3/31/2021, Fee: $60,000.00, Expenses: $2,362.55. (Attachments: # 1 Exhibit A - Invoices for 10/1/20 - 3/3/21 # 2 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) (Entered: 05/06/2021) |
| 05/06/2021 | 1045 (62 pgs; 6 docs) | Application for Compensation for Jones Day, Special Counsel, Period: 12/1/2020 to 3/31/2021, Fee: $424,988.00, Expenses: $713.98. (Attachments: # 1 Exhibit A - December Invoice # 2 Exhibit B - January Invoice # 3 Exhibit C - February Invoice # 4 Exhibit D - March Invoice # 5 Cover Sheet) Filed on behalf of Special Counsel Jones Day (Goetz, John) (Entered: 05/06/2021) |
| 05/06/2021 | 1046 (151 pgs; 9 docs) | Second Application for Compensation for Connors LLP, Special Counsel, Period: 6/1/2020 to 12/31/2020, Fee: $363,783.00, Expenses: $10,291.27. (Attachments: # 1 Exhibit A - June Invoice # 2 Exhibit B - July Invoice # 3 Exhibit C - August # 4 Exhibit D - September Invoice # 5 Exhibit E - October Invoice # 6 Exhibit F - November Invoice # 7 Exhibit G - December Invoice # 8 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) (Entered: 05/06/2021) |
| 05/06/2021 | 1047 (3 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. For the Period February 1, 2021 Through February 28, 2021 (Docket No. 1034). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 05/06/2021) |
| 05/07/2021 | 1048 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)1038 Application for Compensation filed by Attorney Bond, Schoeneck & King, PLLC, 1039 Application for Compensation filed by Other Professional Blank Rome, LLP, 1040 Application for Compensation filed by Special Counsel Chelus, Herdzik, Speyer & Monte. P.C., 1041 Application for Compensation filed by Other Professional Insurance Archeology Group, 1042 Application for Compensation filed by Financial Advisor Phoenix Management Services, LLC, 1043 Application for Compensation, 1044 Application for Compensation filed by Consultant The Tucker Group LLC, 1045 Application for Compensation filed by Special Counsel Jones Day, 1046 Application for Compensation filed by Special Counsel Connors LLP). Hearing to be held on 6/7/2021 at 02:00 PM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 1046 and for 1040 and for 1041 and for 1038 and for 1044 and for 1039 and for 1045 and for 1043 and for 1042, (LaBelle, L.) (Entered: 05/07/2021) |
| 05/07/2021 | 1049 (2 pgs; 2 docs) | Notice That Hearing will be held Telephonically ONLY (re: related document(s)1038 Application for Compensation filed by Attorney Bond, Schoeneck & King, PLLC, 1039 Application for Compensation filed by Other Professional Blank Rome, LLP, 1040 Application for Compensation filed by Special Counsel Chelus, Herdzik, Speyer & Monte. P.C., 1041 Application for Compensation filed by Other Professional Insurance Archeology Group, 1042 Application for Compensation filed by Financial Advisor Phoenix Management Services, LLC, 1043 Application for Compensation, 1044 Application for Compensation filed by Consultant The Tucker Group LLC, 1045 Application for Compensation filed by Special Counsel Jones Day, 1046 Application for Compensation filed by Special Counsel Connors LLP). (LaBelle, L.) (Entered: 05/07/2021) |

| | | |
|---|---|---|
| 05/07/2021 | 1050 (124 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period 3/1/21 - 3/31/21 Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. Filed by Attorney (Donato, Stephen) (Entered: 05/07/2021) |
| 05/07/2021 | 1051 (21 pgs) | Certificate of Service re: Joint Notice of Hearing to Consider Professional Fee Applications (attached hereto as Exhibit B). *Second Application for Interim Compensation and Reimbursement of Expenses of Bond, Schoeneck & King, PLLC, as Attorneys for the Diocese (Docket No. 1038), Second Application for Interim Compensation and Reimbursement of Expenses of Blank Rome LLP, as Special Insurance Counsel for the Diocese (Docket No. 1039), Second Application for Interim Compensation and Reimbursement of Expenses of Chelus, Herdzik, Speyer & Monte, P.C., as Special Counsel for the Diocese (Docket No. 1040), Second Application for Interim Compensation and Reimbursement of Expenses of Insurance Archaeology Group as Insurance Archaeologist for the Diocese (Docket No. 1041), Second Interim Application for Allowance of Professional Compensation by Phoenix Management Services, LLC, as Financial Advisor for the Debtor (Docket No. 1042), Second Application for Interim Compensation and Reimbursement of Expenses of Gibson, McAskill & Crosby, LLP as Special Counsel to the Diocese (Docket No. 1043), Second Application for Interim Compensation and Reimbursement of Expenses of the Tucker Group LLC, as Communications Consultant for the Diocese (Docket No. 1044), First Interim Application of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. For the Period December 1, 2020 Through March 31, 2021 (Docket No. 1045), Second Application for Interim Compensation and Reimbursement of Expenses of Connors LLP, as Special Counsel to the Diocese (Docket No. 1046)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 05/07/2021) |
| 05/09/2021 | 1052 (24 pgs) | BNC Certificate of Mailing. (re: related document(s)1049 Notice That Hearing will be held Telephonically ONLY). Notice Date 05/09/2021. (Admin.) (Entered: 05/10/2021) |
| 05/10/2021 | 1053 (2 pgs; 2 docs) | Deficiency Notice. (re: related document(s)1017 Motion to Appear pro hac vice filed by Interested Party Arrowood Indemnity Company (successor-in-interest to American and Foreign Insurance Company, Eagle Indemnity Company of New York, Globe Indemnity Company, Phoenix Assurance Company of New York, New Am). (LaBelle, L.) (Entered: 05/10/2021) |
| 05/10/2021 | 1054 (15 pgs; 3 docs) | First Application for Compensation for Bonadio & Co., LLP, Accountant, Period: 10/12/2020 to 12/31/2020, Fee: $54,000.00, Expenses: $0.00. (Attachments: # 1 Exhibit A - Invoices # 2 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) (Entered: 05/10/2021) |
| 05/11/2021 | 1055 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)1054 Application for Compensation filed by Accountant Bonadio & Co., LLP). Hearing to be held on 6/7/2021 at 02:00 PM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 1054, (LaBelle, L.) (Entered: 05/11/2021) |
| 05/11/2021 | 1056 (2 pgs; 2 docs) | Notice That Hearing will be held Telephonically ONLY (re: related document(s)1054 Application for Compensation filed by Accountant Bonadio & Co., LLP). (LaBelle, L.) (Entered: 05/11/2021) |

| | | |
|---|---|---|
| 05/11/2021 | 1057 (6 pgs) | Document. *(Notice of Filing of Phoenix Management's April 5, 2021 - May 2, 2021 Monthly Fee Statement)* Filed on behalf of Financial Advisor Phoenix Management Services, LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 05/11/2021) |
| 05/11/2021 | 1058 (11 pgs) | Document. *(Notice of Filing of Blank Rome's March 2021 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 05/11/2021) |
| 05/11/2021 | 1059 (15 pgs) | Certificate of Service re: Notice of Hearing to Consider First Application for Interim Compensation by Bonadio & Co., LLP (Docket No. 1054, Pages 1-2). *First Application for Interim Compensation by Bonadio & Co., LLP, for the Period October 12, 2020 Through December 31, 2020 (Docket No. 1054)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 05/11/2021) |
| 05/12/2021 | 1060 (2 pgs) | Document. *(Certificate of No Objection with Respect to Bond, Schoeneck & King's February 2021 Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)1025 Document) Filed by Attorney (Donato, Stephen) (Entered: 05/12/2021) |
| 05/12/2021 | 1061 (2 pgs) | Document. *(Certificate of No Objection with Respect to Insurance Archaeology Group's February 1 - 22, 2021 Monthly Fee Statement)* Filed on behalf of Other Professional Insurance Archeology Group. (RE: related document(s)1023 Document) Filed by Attorney (Donato, Stephen) (Entered: 05/12/2021) |
| 05/12/2021 | 1062 (3 pgs) | Certificate of Service re: Eleventh Fee Statement of Phoenix Management Services, LLC for Compensation for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Diocese of Buffalo, N.Y. For the Period April 5, 2021 Through May 2, 2021 (Docket No. 1057). *Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Diocese of Buffalo, N.Y. For the Period March 1, 2021 Through March 31, 2021 (Docket No. 1058)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 05/12/2021) |
| 05/13/2021 | 1063 (2 pgs) | Document. *Certificate of No Objection with Respect to Connors LLP's March 2021 Monthly Fee Statement* Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)1027 Document) Filed by Attorney (White, Randall) (Entered: 05/13/2021) |
| 05/13/2021 | 1064 (2 pgs) | Document. *Certificate of No Objection to Gibson, McAskill & Crosby's 9th Monthly Fee Statement for March 1 to March 31, 2021* Filed on behalf of Special Counsel Gibson, McAskill & Crosby, LLP. (RE: related document(s)1000 Document) Filed by Attorney (Scumaci, Robert) (Entered: 05/13/2021) |
| 05/13/2021 | 1065 (7 pgs) | Motion to Appear pro hac vice for Nancy D. Adams Filed on behalf of Interested Parties Excelsior Insurance Company, Liberty Mutual Insurance Company, Peerless Insurance Company (Adams, Nancy) CLERK'S NOTE: ADDED PEERLESS INSURANCE COMPANY TO ENTRY. Modified on 5/14/2021 (LaBelle, L.). (Entered: 05/13/2021) |

| | | |
|---|---|---|
| 05/13/2021 | 1066 (6 pgs) | Motion to Appear pro hac vice for Laura Bange Stephens Filed on behalf of Interested Parties Excelsior Insurance Company, Liberty Mutual Insurance Company, Peerless Insurance Company (Stephens, Laura) (Entered: 05/13/2021) |
| 05/13/2021 | 1067 (7 pgs) | Motion to Appear pro hac vice for Grady Campion Filed on behalf of Interested Parties Excelsior Insurance Company, Liberty Mutual Insurance Company, Peerless Insurance Company (Campion, Grady) (Entered: 05/13/2021) |
| 05/13/2021 | 1068 (3 pgs) | Certificate of Service re: Second Application for Interim Compensation and Reimbursement of Expenses of Gibson, McAskill & Crosby, LLP as Special Counsel to the Diocese (Docket No. 1043). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 05/13/2021) |
| 05/13/2021 | 1069 (3 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. For the Period March 1, 2021 Through March 31, 2021 (Docket No. 1063). *Certificate of No Objection with Respect to the Ninth Monthly Fee Statement of Gibson, McAskill & Crosby, LLP, for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. For the Period of March 1, 2021 to March 31, 2021 (Docket No. 1064)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 05/13/2021) |
| 05/14/2021 | 1071 (2 pgs; 2 docs) | Order Granting Motion to Appear Pro Hac Vice for Nancy D. Adams (related doc(s): 1065 Motion to Appear pro hac vice). Signed on 5/14/2021. (LaBelle, L.) (Entered: 05/14/2021) |
| 05/14/2021 | 1072 (2 pgs; 2 docs) | Order Granting Motion to Appear Pro Hac Vice for Laura Bange Stephens (related doc(s): 1066 Motion to Appear pro hac vice). Signed on 5/14/2021. (LaBelle, L.) (Entered: 05/14/2021) |
| 05/14/2021 | 1073 (2 pgs; 2 docs) | Order Granting Motion to Appear Pro Hac Vice for Grady R. Campion (related doc(s): 1067 Motion to Appear pro hac vice). Signed on 5/14/2021. (LaBelle, L.) (Entered: 05/14/2021) |
| 05/17/2021 | 1074 | Attorney Nancy D. Adams for Peerless Insurance Company added to case (TEXT ONLY EVENT) (LaBelle, L.) (Entered: 05/17/2021) |
| 05/17/2021 | 1075 (1 pg) | Consent to substitute attorney. Filed on behalf of Notice of Appearance Creditor Thomas LaBarbera Counselors At Law PC. Filed by Attorney (LaBarbera, Anne) (Entered: 05/17/2021) |
| 05/17/2021 | 1076 (1 pg) | Consent to substitute attorney. Filed on behalf of Notice of Appearance Creditor Certain Personal Injury Creditors. Filed by Attorney (Thomas, Kathleen) (Entered: 05/17/2021) |
| 05/17/2021 | 1077 (19 pgs) | Document. *(Notice of Filing of The Tucker Group's April 2021 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 05/17/2021) |

| | | |
|---|---|---|
| 05/17/2021 | 1078 (3 pgs) | Certificate of Service re: Monthly Fee Statement of the Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Communications Consultant to the Diocese of Buffalo, N.Y. for the Period April 1, 2021 Through April 30, 2021 (Docket No. 1077). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 05/17/2021) |
| 05/18/2021 | 1079 (9 pgs) | Document. *Notice of Filing of 10th Monthly Fee Statement of Gibson, McAskill & Crosby for April 1 - April 30, 2021* Filed on behalf of Special Counsel Gibson, McAskill & Crosby, LLP. Filed by Attorney (Scumaci, Robert) (Entered: 05/18/2021) |
| 05/18/2021 | 1080 (5 pgs; 4 docs) | Order Granting First Interim Application For Allowance of Compensation for Fees and Reimbursement of Expenses for Hodgson Russ LLP as Special Counsel to the Debtor, fees awarded: $11000.00, expenses awarded: $687.57 (RE: related doc(s) 925 Application for Compensation). Signed on 5/18/2021. NOTICE OF ENTRY. (LaBelle, L.) Modified on 1/11/2022 (LaBelle, L.). (Entered: 05/18/2021) |
| 05/18/2021 | 1081 (8 pgs) | Document. *(Notice of Filing of Insurance Archaeology Group's February 23 - March 24, 2021 Monthly Fee Statement)* Filed on behalf of Other Professional Insurance Archeology Group. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 05/18/2021) |
| 05/18/2021 | 1082 (3 pgs) | Certificate of Service re: Tenth Monthly Fee Statement of Gibson, McAskill & Crosby, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo for the Period April 1, 2021 Through April 30, 2021 (Docket No. 1079). *Monthly Fee Statement of Insurance Archaeology Group for Compensation for Services Rendered and Reimbursement of Expenses as Insurance Archaeologist to the Diocese of Buffalo, N.Y. For the Period February 23, 2021 Through March 24, 2021 (Docket No. 1081)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 05/18/2021) |
| 05/19/2021 | 1083 (10 pgs) | Document. */Notice of Filing of the Monthly Fee Statement of Jones Day For Compensation For Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. For the Period April 1, 2021 Through April 30, 2021* Filed on behalf of Special Counsel Jones Day. Filed by Attorney (Goetz, John) (Entered: 05/19/2021) |
| 05/20/2021 | 1084 | Terminated Attorney Anne Louise LaBarbera (TEXT ONLY EVENT) (Leidolph, J.) (Entered: 05/20/2021) |
| 05/20/2021 | 1085 (24 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)1080 Order on Application for Compensation). Notice Date 05/20/2021. (Admin.) (Entered: 05/21/2021) |
| 05/20/2021 | 1086 (25 pgs) | BNC Certificate of Mailing - Order (re: related document(s)1080 Order on Application for Compensation). Notice Date 05/20/2021. (Admin.) (Entered: 05/21/2021) |
| 05/21/2021 | 1087 (6 pgs) | Supplemental Certificate of Service re: Joint Notice of Hearing to Consider Professional Fee Applications (attached hereto as Exhibit A). |

| | | |
|---|---|---|
| | | Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 05/21/2021) |
| 05/24/2021 | 1088 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. For the Period April 1, 2021 Through April 30, 2021 (Docket No. 1083). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 05/24/2021) |
| 05/27/2021 | 1089 (125 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period 4/1/21 - 4/30/21 Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. Filed by Attorney (Donato, Stephen) (Entered: 05/27/2021) |
| 06/02/2021 | 1090 (2 pgs) | Letter Adjourning Matter. *Requested Adjourned Date: 6/14/2021* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)1038 Application for Compensation, 1039 Application for Compensation, 1040 Application for Compensation, 1041 Application for Compensation, 1042 Application for Compensation, 1043 Application for Compensation, 1044 Application for Compensation, 1045 Application for Compensation, 1046 Application for Compensation, 1054 Application for Compensation) Filed by Attorney (Donato, Stephen) (Entered: 06/02/2021) |
| 06/04/2021 | 1091 (2 pgs) | Document. *(Certificate of No Objection to Blank Rome's March 2021 Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)1058 Document) Filed by Attorney (Donato, Stephen) (Entered: 06/04/2021) |
| 06/04/2021 | 1092 (2 pgs) | Document. *(Certificate of No Objection With Respect to Phoenix Management's April 2021 Fee Statement)* Filed on behalf of Financial Advisor Phoenix Management Services, LLC. (RE: related document(s)1057 Document) Filed by Attorney (Donato, Stephen) (Entered: 06/04/2021) |
| 06/04/2021 | 1093 (2 pgs) | Document. *(Certificate of No Objection With Respect to The Tucker Group's April 2021 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)1077 Document) Filed by Attorney (Donato, Stephen) (Entered: 06/04/2021) |
| 06/04/2021 | 1094 (2 pgs) | Document. *(Certificate of No Objection to Insurance Archaeology Group's February 23-March 24, 2021 Monthly Fee Statement)* Filed on behalf of Other Professional Insurance Archeology Group. (RE: related document(s)1081 Document) Filed by Attorney (Donato, Stephen) (Entered: 06/04/2021) |
| 06/07/2021 | 1095 (6 pgs) | Ex Parte Motion to Appear pro hac vice for Douglas R. Gooding Filed on behalf of Interested Parties Excelsior Insurance Company, Liberty Mutual Insurance Company, Peerless Insurance Company (Gooding, Douglas) (Entered: 06/07/2021) |
| 06/07/2021 | 1096 (8 pgs) | Ex Parte Motion to Appear pro hac vice for Jonathan D. Marshall Filed on behalf of Interested Parties Excelsior Insurance Company, Liberty Mutual Insurance Company, Peerless Insurance Company (Marshall, Jonathan) (Entered: 06/07/2021) |

| | | |
|---|---|---|
| 06/07/2021 | 1097 (2 pgs) | Document. *Certificate of No Objection to Gibson, McAskill & Crosby's 10th Monthly Fee Statement for April 2021* Filed on behalf of Special Counsel Gibson, McAskill & Crosby, LLP. (RE: related document(s)1079 Document) Filed by Attorney (Scumaci, Robert) (Entered: 06/07/2021) |
| 06/07/2021 | 1098 | Telephonic Hearing Continued: Telephonic Appearances: S. Donato (TEXT ONLY EVENT) (re: related document(s)1040 Application for Compensation filed by Special Counsel Chelus, Herdzik, Speyer & Monte. P.C.). Telephonic Hearing to be held on 6/14/2021 at 02:00 PM at Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom. (Gentz, M.) (Entered: 06/07/2021) |
| 06/07/2021 | 1099 | Telephonic Hearing Continued: Telephonic Appearances: S. Donato (TEXT ONLY EVENT) (re: related document(s)1044 Application for Compensation filed by Consultant The Tucker Group LLC). Telephonic Hearing to be held on 6/14/2021 at 02:00 PM at Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom. (Gentz, M.) (Entered: 06/07/2021) |
| 06/07/2021 | 1100 | Telephonic Hearing Continued: Telephonic Appearances: S. Donato (TEXT ONLY EVENT) (re: related document(s)1039 Application for Compensation filed by Other Professional Blank Rome, LLP). Telephonic Hearing to be held on 6/14/2021 at 02:00 PM at Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom. (Gentz, M.) (Entered: 06/07/2021) |
| 06/07/2021 | 1101 | Telephonic Hearing Continued: Telephonic Appearances: S. Donato (TEXT ONLY EVENT) (re: related document(s)1042 Application for Compensation filed by Financial Advisor Phoenix Management Services, LLC). Telephonic Hearing to be held on 6/14/2021 at 02:00 PM at Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom. (Gentz, M.) (Entered: 06/07/2021) |
| 06/07/2021 | 1102 | Telephonic Hearing Continued(BK Motion) - Telephonic Appearances: Attorney for Debtor Stephen A. Donato (TEXT ONLY EVENT) (re: related document(s)1038 Application for Compensation filed by Attorney Bond, Schoeneck & King, PLLC, 1041 Application for Compensation filed by Other Professional Insurance Archeology Group, 1043 Application for Compensation, 1045 Application for Compensation filed by Special Counsel Jones Day, 1046 Application for Compensation filed by Special Counsel Connors LLP, 1054 Application for Compensation filed by Accountant Bonadio & Co., LLP). Telephonic Hearing to be held on 6/14/2021 at 02:00 PM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 1046 and for 1041 and for 1038 and for 1045 and for 1043 and for 1054, (Gentz, M.) (Entered: 06/07/2021) |
| 06/08/2021 | 1103 (2 pgs) | Document. */Certificate of No Objection With Respect to the Monthly Fee Statement of Jones Day For Compensation For Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. For the Period April 1, 2021 Through April 30, 2021* Filed on behalf of Special Counsel Jones Day. (RE: related document(s)1083 Document) Filed by Attorney (Goetz, John) (Entered: 06/08/2021) |
| 06/08/2021 | 1105 (23 pgs) | Document. *Notice of Filing of Monthly Fee Statement of Connors LLP for the Period April 1, 2021 through April 30, 2021* Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (White, Randall) (Entered: 06/08/2021) |

| | | |
|---|---|---|
| 06/08/2021 | 1106<br>(5 pgs) | Document. *(Notice of Filing of Insurance Archaeology Group's March 25 - April 26, 2021 Monthly Fee Statement)* Filed on behalf of Other Professional Insurance Archeology Group. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 06/08/2021) |
| 06/09/2021 | 1107<br>(7 pgs) | Document. *(Notice of Filing of Blank Rome's April 2021 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 06/09/2021) |
| 06/09/2021 | 1108<br>(53 pgs) | Document. *(Notice of Filing of Bond, Schoeneck & King's March 2021 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 06/09/2021) |
| 06/09/2021 | 1109<br>(26 pgs; 2 docs) | Omnibus Objection to *Applications. Omnibus Objection of the United States Trustee Regarding Fee Applications for Second Interim Compensation and Reimbursement of Expenses* (related document 1038 Application for Compensation, 1039 Application for Compensation, 1040 Application for Compensation, 1041 Application for Compensation, 1042 Application for Compensation, 1043 Application for Compensation, 1044 Application for Compensation, 1045 Application for Compensation, 1046 Application for Compensation, 1054 Application for Compensation). (Attachments: # 1 Certificate of Service) Filed on behalf of Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 06/09/2021) |
| 06/10/2021 | 1110<br>(2 pgs; 2 docs) | Order Granting Motion to Appear Pro Hac Vice for Douglas R. Gooding (related doc(s): 1095 Motion to Appear pro hac vice). Signed on 6/10/2021. (LaBelle, L.) (Entered: 06/10/2021) |
| 06/10/2021 | 1111<br>(2 pgs; 2 docs) | Order Granting Motion to Appear Pro Hac Vice for Jonathan D. Marshall (related doc(s): 1096 Motion to Appear pro hac vice). Signed on 6/10/2021. (LaBelle, L.) (Entered: 06/10/2021) |
| 06/11/2021 | 1112<br>(3 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Tenth Monthly Fee Statement of Gibson, McAskill & Crosby, LLP, for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period of April 1, 2021 to April 30, 2021 (Docket No. 1097). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 06/11/2021) |
| 06/11/2021 | 1113<br>(3 pgs) | Certificate of Service re: Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period April 1, 2021 Through April 30, 2021 (Docket No. 1105). *And Monthly Fee Statement of Insurance Archaeology Group for Compensation for Services Rendered and Reimbursement of Expenses as Insurance Archaeologist to the Diocese of Buffalo, N.Y. for the Period March 25, 2021 Through April 26, 2021 (Docket No. 1106)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 06/11/2021) |
| 06/11/2021 | 1114<br>(3 pgs) | Certificate of Service re: Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Diocese of Buffalo, N.Y. for the Period |

| | | |
|---|---|---|
| | | April 1, 2021 Through April 30, 2021 (Docket No. 1107). *And Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Diocese of Buffalo, N.Y. for the Period March 1, 2021 Through March 31, 2021 (Docket No. 1108)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 06/11/2021) |
| 06/14/2021 | 1115 (3 pgs) | Document. *(Notice of Filing of The Tucker Group's May 2021 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 06/14/2021) |
| 06/14/2021 | 1116 | Telephonic Hearing Held - Approved as stated on the record on an interim basis with 10% holdback. Telephonic Appearances: S. Donato, C. Sullivan, J. Murray, S. Bogucki, B. Michael, P. Starks, R. White, R. Szelelyi, J. Allen, R. McCalister, J. Goetz, B. Thomson, R. Scumaci (re: related document(s)1039 Application for Compensation filed by Other Professional Blank Rome, LLP). (Gentz, M.) (Entered: 06/14/2021) |
| 06/14/2021 | 1117 | Telephonic Hearing Held - Approved as stated on the record on an interim basis with 10% holdback. Telephonic Appearances: S. Donato, C. Sullivan, J. Murray, S. Bogucki, B. Michael, P. Starks, R. White, R. Szelelyi, J. Allen, R. McCalister, J. Goetz, B. Thomson, R. Scumaci (re: related document(s)1038 Application for Compensation filed by Attorney Bond, Schoeneck & King, PLLC). (Gentz, M.) (Entered: 06/14/2021) |
| 06/14/2021 | 1118 | Telephonic Hearing Held - Approved as stated on the record on an interim basis with 10% holdback. Telephonic Appearances: S. Donato, C. Sullivan, J. Murray, S. Bogucki, B. Michael, P. Starks, R. White, R. Szelelyi, J. Allen, R. McCalister, J. Goetz, B. Thomson, R. Scumaci (re: related document(s)1042 Application for Compensation filed by Financial Advisor Phoenix Management Services, LLC). (Gentz, M.) (Entered: 06/14/2021) |
| 06/14/2021 | 1119 | Telephonic Hearing Held - Approved as stated on the record on an interim basis with 10% holdback. Telephonic Appearances: S. Donato, C. Sullivan, J. Murray, S. Bogucki, B. Michael, P. Starks, R. White, R. Szelelyi, J. Allen, R. McCalister, J. Goetz, B. Thomson, R. Scumaci (re: related document(s)1046 Application for Compensation filed by Special Counsel Connors LLP). (Gentz, M.) (Entered: 06/14/2021) |
| 06/14/2021 | 1120 | Telephonic Hearing Held - Approved as stated on the record on an interim basis with 10% holdback. Telephonic Appearances: S. Donato, C. Sullivan, J. Murray, S. Bogucki, B. Michael, P. Starks, R. White, R. Szelelyi, J. Allen, R. McCalister, J. Goetz, B. Thomson, R. Scumaci (re: related document(s)1045 Application for Compensation filed by Special Counsel Jones Day). (Gentz, M.) (Entered: 06/14/2021) |
| 06/14/2021 | 1121 | Telephonic Hearing Held - APPROVED. Telephonic Appearances: S. Donato, C. Sullivan, J. Murray, S. Bogucki, B. Michael, P. Starks, R. White, R. Szelelyi, J. Allen, R. McCalister, J. Goetz, B. Thomson, R. Scumaci (re: related document(s)1040 Application for Compensation filed by Special Counsel Chelus, Herdzik, Speyer & Monte. P.C.). (Gentz, M.) (Entered: 06/14/2021) |
| 06/14/2021 | 1122 | Telephonic Hearing Held - Approved as stated on the record. Telephonic Appearances: S. Donato, C. Sullivan, J. Murray, S. Bogucki, B. Michael, |

| | | |
|---|---|---|
| | | P. Starks, R. White, R. Szelelyi, J. Allen, R. McCalister, J. Goetz, B. Thomson, R. Scumaci (re: related document(s)1041 Application for Compensation filed by Other Professional Insurance Archeology Group). (Gentz, M.) (Entered: 06/14/2021) |
| 06/14/2021 | 1123 | Telephonic Hearing Held - APPROVED as stated on the record. Telephonic Appearances: S. Donato, C. Sullivan, J. Murray, S. Bogucki, B. Michael, P. Starks, R. White, R. Szelelyi, J. Allen, R. McCalister, J. Goetz, B. Thomson, R. Scumaci (re: related document(s)1044 Application for Compensation filed by Consultant The Tucker Group LLC). (Gentz, M.) (Entered: 06/14/2021) |
| 06/14/2021 | 1124 | Telephonic Hearing Held - APPROVED as stated on the record on an interim basis. Telephonic Appearances: S. Donato, C. Sullivan, J. Murray, S. Bogucki, B. Michael, P. Starks, R. White, R. Szelelyi, J. Allen, R. McCalister, J. Goetz, B. Thomson, R. Scumaci (re: related document(s)1043 Application for Compensation). (Gentz, M.) (Entered: 06/14/2021) |
| 06/14/2021 | 1125 | Telephonic Hearing Held - APPROVED. Telephonic Appearances: S. Donato, C. Sullivan, J. Murray, S. Bogucki, B. Michael, P. Starks, R. White, R. Szelelyi, J. Allen, R. McCalister, J. Goetz, B. Thomson, R. Scumaci (re: related document(s)1054 Application for Compensation filed by Accountant Bonadio & Co., LLP). (Gentz, M.) (Entered: 06/14/2021) |
| 06/14/2021 | 1126 (4 pgs) | Document. *(Notice of Filing of Phoenix Management's May 3-30, 2021 Fee Statement)* Filed on behalf of Financial Advisor Phoenix Management Services, LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 06/14/2021) |
| 06/15/2021 | 1127 (6 pgs; 4 docs) | Order Granting Application For Compensation for Jones Day, fees awarded: $412,280.00, expenses awarded: $713.98 (RE: related doc(s) 1045 Application for Compensation). Signed on 6/15/2021. NOTICE OF ENTRY. (LaBelle, L.). Modified on 6/21/2021 (LaBelle, L.). (Entered: 06/15/2021) |
| 06/15/2021 | 1128 (3 pgs) | Certificate of Service re: Monthly Fee Statement of the Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Communications Consultant to the Diocese of Buffalo, N.Y. for the Period May 1, 2021 Through May 31, 2021(Docket No. 1115) and. *Monthly Fee Statement of Twelfth Fee Statement of Phoenix Management Services, LLC for Compensation for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Diocese of Buffalo, N.Y. for the Period May 3, 2021 Through May 30, 2021 (Docket No. 1126)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 06/15/2021) |
| 06/17/2021 | 1129 (25 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)1127 Order on Application for Compensation). Notice Date 06/17/2021. (Admin.) (Entered: 06/18/2021) |
| 06/17/2021 | 1130 (27 pgs) | BNC Certificate of Mailing - Order (re: related document(s)1127 Order on Application for Compensation). Notice Date 06/17/2021. (Admin.) (Entered: 06/18/2021) |

| | | |
|---|---|---|
| 06/18/2021 | 1131 (6 pgs; 4 docs) | Order Granting First Application For Interim Compensation of Bonadio & Co., LLP as Accountants to the Diocese, fees awarded: $54000.00, expenses awarded: $0.00 (RE: related doc(s) 1054 Application for Compensation). Signed on 6/18/2021. NOTICE OF ENTRY. (Bessinger, M.) (Entered: 06/18/2021) |
| 06/18/2021 | 1132 (6 pgs; 4 docs) | Order Granting Second Application For Interim Compensation and Reimbursement of Expenses for The Tucker Group LLC, as Communications Consultant for the Diocese fees awarded: $60000.00, expenses awarded: $2362.55 (RE: related doc(s) 1044 Application for Compensation). Signed on 6/18/2021. NOTICE OF ENTRY. (Bessinger, M.) (Entered: 06/18/2021) |
| 06/18/2021 | 1133 (6 pgs; 4 docs) | Order Granting Second Application For Interim Compensation and Reimbursement of Expenses for Chelus, Herdzik, Speyer & Monte. P.C. as Special Counsel to the Diocese, fees awarded: $28300.50, expenses awarded: $688.59 (RE: related doc(s) 1040 Application for Compensation). Signed on 6/18/2021. NOTICE OF ENTRY. (Bessinger, M.) (Entered: 06/18/2021) |
| 06/18/2021 | 1134 (6 pgs; 4 docs) | Order Granting Second Application For Interim Compensation and Reimbursement of Expenses for Gibson, McAskill & Crosby, LLP as Special Counsel to the Diocese, fees awarded: $22803.50, expenses awarded: $1108.50 (RE: related doc(s) 1043 Application for Compensation). Signed on 6/18/2021. NOTICE OF ENTRY. (Bessinger, M.) (Entered: 06/18/2021) |
| 06/18/2021 | 1135 (6 pgs; 4 docs) | Order Granting Second Interim Application For Allowance of Professional Compensation by Phoenix Management Services, LLC, as Financial Advisor for the Diocese fees awarded: $61818.50, expenses awarded: $0.00 (RE: related doc(s) 1042 Application for Compensation). Signed on 6/18/2021. NOTICE OF ENTRY. (Bessinger, M.) (Entered: 06/18/2021) |
| 06/18/2021 | 1136 (6 pgs; 4 docs) | Order Granting Second Application For Interim Compensation and Reimbursement of Expenses for Insurance Archeology Group, fees awarded: $98822.50, expenses awarded: $380.77 (RE: related doc(s) 1041 Application for Compensation). Signed on 6/18/2021. NOTICE OF ENTRY. (Bessinger, M.) (Entered: 06/18/2021) |
| 06/18/2021 | 1137 (6 pgs; 4 docs) | Order Granting Second Application For Interim Compensation and Reimbursement of Expenses for Blank Rome, LLP, fees awarded: $351921.31, expenses awarded: $537.36 (RE: related doc(s) 1039 Application for Compensation). Signed on 6/18/2021. NOTICE OF ENTRY. (Bessinger, M.) (Entered: 06/18/2021) |
| 06/18/2021 | 1138 (6 pgs; 4 docs) | Order Granting Second Application For Interim Compensation and Reimbursement of Expenses for Bond, Schoeneck & King, PLLC, fees awarded: $826,009.00, expenses awarded: $1,777.99 (RE: related doc(s) 1038 Application for Compensation). Signed on 6/18/2021. NOTICE OF ENTRY. (Bessinger, M.) (Entered: 06/18/2021) |
| 06/18/2021 | 1139 (6 pgs; 4 docs) | Order Granting Second Application For Interim Compensation and Reimbursement of Expenses for Connors LLP, fees awarded: $363783.00, expenses awarded: $10291.27 (RE: related doc(s) 1046 Application for Compensation). Signed on 6/18/2021. NOTICE OF ENTRY. (Bessinger, M.) (Entered: 06/18/2021) |

| | | |
|---|---|---|
| 06/20/2021 | 1140 (25 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)1131 Order on Application for Compensation). Notice Date 06/20/2021. (Admin.) (Entered: 06/21/2021) |
| 06/20/2021 | 1141 (25 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)1132 Order on Application for Compensation). Notice Date 06/20/2021. (Admin.) (Entered: 06/21/2021) |
| 06/20/2021 | 1142 (25 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)1133 Order on Application for Compensation). Notice Date 06/20/2021. (Admin.) (Entered: 06/21/2021) |
| 06/20/2021 | 1143 (25 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)1134 Order on Application for Compensation). Notice Date 06/20/2021. (Admin.) (Entered: 06/21/2021) |
| 06/20/2021 | 1144 (25 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)1135 Order on Application for Compensation). Notice Date 06/20/2021. (Admin.) (Entered: 06/21/2021) |
| 06/20/2021 | 1145 (25 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)1136 Order on Application for Compensation). Notice Date 06/20/2021. (Admin.) (Entered: 06/21/2021) |
| 06/20/2021 | 1146 (25 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)1137 Order on Application for Compensation). Notice Date 06/20/2021. (Admin.) (Entered: 06/21/2021) |
| 06/20/2021 | 1147 (25 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)1138 Order on Application for Compensation). Notice Date 06/20/2021. (Admin.) (Entered: 06/21/2021) |
| 06/20/2021 | 1148 (25 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)1139 Order on Application for Compensation). Notice Date 06/20/2021. (Admin.) (Entered: 06/21/2021) |
| 06/20/2021 | 1149 (27 pgs) | BNC Certificate of Mailing - Order (re: related document(s)1131 Order on Application for Compensation). Notice Date 06/20/2021. (Admin.) (Entered: 06/21/2021) |
| 06/20/2021 | 1150 (27 pgs) | BNC Certificate of Mailing - Order (re: related document(s)1132 Order on Application for Compensation). Notice Date 06/20/2021. (Admin.) (Entered: 06/21/2021) |
| 06/20/2021 | 1151 (27 pgs) | BNC Certificate of Mailing - Order (re: related document(s)1133 Order on Application for Compensation). Notice Date 06/20/2021. (Admin.) (Entered: 06/21/2021) |
| 06/20/2021 | 1152 (27 pgs) | BNC Certificate of Mailing - Order (re: related document(s)1134 Order on Application for Compensation). Notice Date 06/20/2021. (Admin.) (Entered: 06/21/2021) |
| 06/20/2021 | 1153 (27 pgs) | BNC Certificate of Mailing - Order (re: related document(s)1135 Order on Application for Compensation). Notice Date 06/20/2021. (Admin.) (Entered: 06/21/2021) |

| | | |
|---|---|---|
| 06/20/2021 | 1154 (27 pgs) | BNC Certificate of Mailing - Order (re: related document(s)1136 Order on Application for Compensation). Notice Date 06/20/2021. (Admin.) (Entered: 06/21/2021) |
| 06/20/2021 | 1155 (27 pgs) | BNC Certificate of Mailing - Order (re: related document(s)1137 Order on Application for Compensation). Notice Date 06/20/2021. (Admin.) (Entered: 06/21/2021) |
| 06/20/2021 | 1156 (27 pgs) | BNC Certificate of Mailing - Order (re: related document(s)1138 Order on Application for Compensation). Notice Date 06/20/2021. (Admin.) (Entered: 06/21/2021) |
| 06/20/2021 | 1157 (27 pgs) | BNC Certificate of Mailing - Order (re: related document(s)1139 Order on Application for Compensation). Notice Date 06/20/2021. (Admin.) (Entered: 06/21/2021) |
| 06/23/2021 | 1158 (2 pgs) | Document. *Certificate of No Objection with Respect to Connors LLP's April 2021 Monthly Fee Statement* Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)1105 Document) Filed by Attorney (White, Randall) (Entered: 06/23/2021) |
| 06/24/2021 | 1159 (7 pgs) | Certificate of Service. Filed by Noticing Agent filed by Other Professional Stretto. (Vandell, Travis) Modified on 6/25/2021 (Pinto, M.). Related document(s) 1131 Order on Application for Compensation, 1132 Order on Application for Compensation, 1133 Order on Application for Compensation, 1134 Order on Application for Compensation, 1135 Order on Application for Compensation, 1136 Order on Application for Compensation, 1137 Order on Application for Compensation, 1138 Order on Application for Compensation, 1139 Order on Application for Compensation. Modified on 6/25/2021 (Pinto, M.). Clerks Note: Added link relationships. (Entered: 06/24/2021) |
| 06/24/2021 | 1160 (118 pgs) | Chapter 11 Monthly Operating Report for the Month Ending: 5/31/2021 Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. Filed by Attorney (Donato, Stephen) (Entered: 06/24/2021) |
| 06/24/2021 | 1161 (3 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. For the Period April 1, 2021 Through April 30, 2021 (Docket No. 1158). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). (Related document(s) 1158 Document filed by Special Counsel Connors LLP). Modified on 6/25/2021 (Pinto, M.). Clerks Note: Added link relationship. (Entered: 06/24/2021) |
| 06/25/2021 | 1162 (2 pgs) | Document. *(Certificate of No Objection Related to Bond, Schoeneck & King's March 2021 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)1108 Document) Filed by Attorney (Donato, Stephen) (Entered: 06/25/2021) |
| 06/25/2021 | 1163 (2 pgs) | Document. *(Certificate of No Objection Related to Blank Rome's April 2021 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)1107 Document) Filed by Attorney (Donato, Stephen) (Entered: 06/25/2021) |

| | | |
|---|---|---|
| 06/25/2021 | 1164 (2 pgs) | Document. *(Certificate of No Objection Related to Insurance Archaeology Group's March 25 - April 26, 2021 Fee Statement)* Filed on behalf of Other Professional Insurance Archeology Group. (RE: related document(s)1106 Document) Filed by Attorney (Donato, Stephen) (Entered: 06/25/2021) |
| 06/30/2021 | 1165 (19 pgs) | Document. *Notice of Filing of Monthly Fee Statement of Connors LLP for the Period May 1, 2021 through May 31, 2021* Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (White, Randall) (Entered: 06/30/2021) |
| 06/30/2021 | 1166 (4 pgs) | Certificate of Service re: Fourth Notice of Extension of Agreed Stipulation Staying the Prosecution of Certain Lawsuits (Docket No. 158, Case No. 20-01016). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 06/30/2021) |
| 07/01/2021 | 1167 (2 pgs) | Document. *(Certificate of No Objection Related to Phoenix Management's May 3-30, 2021 Monthly Fee Statement)* Filed on behalf of Financial Advisor Phoenix Management Services, LLC. (RE: related document(s)1126 Document) Filed by Attorney (Donato, Stephen) (Entered: 07/01/2021) |
| 07/01/2021 | 1168 (2 pgs) | Document. *(Certificate of No Objection Related to The Tucker Group's May 2021 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)1115 Document) Filed by Attorney (Donato, Stephen) (Entered: 07/01/2021) |
| 07/06/2021 | 1169 (6 pgs) | Document. *(Notice of Filing of Blank Rome's May 2021 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 07/06/2021) |
| 07/06/2021 | 1170 (3 pgs) | Document. *Notice of Filing of Insurance Archaeology Group's April 27 - May 5, 2021 Monthly Fee Statement)* Filed on behalf of Other Professional Insurance Archeology Group. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 07/06/2021) |
| 07/06/2021 | 1171 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period May 1, 2021 Through May 31, 2021 (Docket No. 1165). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 07/06/2021) |

| | | |
|---|---|---|
| 07/06/2021 | 1172 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Diocese of Buffalo, N.Y. for the Period May 1, 2021 Through May 31, 2021 (Docket No. 1169). *Monthly Fee Statement of Insurance Archaeology Group for Compensation for Services Rendered and Reimbursement of Expenses as Insurance Archaeologist to the Diocese of Buffalo, N.Y. for the Period April 27, 2021 Through May 5, 2021 (Docket No. 1170)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1169 Document filed by Other Professional Blank Rome, LLP, 1170 Document filed by Other Professional Insurance Archeology Group. Modified on 7/13/2021 (LaBelle, L.) to create linkage. (Entered: 07/06/2021) |
| 07/09/2021 | 1173 (12 pgs) | Document. */ Notice of Filing of the Monthly Fee Statement of Jones Day For Compensation For Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. For the Period May 1, 2021 Through May 31, 2021* Filed on behalf of Special Counsel Jones Day. Filed by Attorney (Goetz, John) (Entered: 07/09/2021) |
| 07/12/2021 | 1174 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. For the Period May 1, 2021 Through May 31, 2021 (Docket No. 1173). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1173 Document filed by Special Counsel Jones Day. Modified on 7/13/2021 (LaBelle, L.) to create linkage. (Entered: 07/12/2021) |
| 07/13/2021 | 1175 (6 pgs; 3 docs) | Motion to Appear pro hac vice for Geoffrey M. Miller (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Certificate of Good Standing) Filed on behalf of Interested Party St. Paul Fire and Marine Insurance Company, St. Paul Mercury Insurance Company, Travelers Casualty and Surety Company (successor in interest to Aetna Casualty and Surety Company), Travelers Indemnity (Miller, Geoffrey) (Entered: 07/13/2021) |
| 07/14/2021 | 1176 (14 pgs) | Document. *(Notice of Filing of The Tucker Group's June 2021 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 07/14/2021) |
| 07/15/2021 | 1177 (2 pgs) | Document. *Certificate of No Objection with Respect to Connors LLP's May 2021 Monthly Fee Statement* Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)1165 Document) Filed by Attorney (White, Randall) (Entered: 07/15/2021) |
| 07/15/2021 | 1178 (9 pgs) | Ex Parte Motion to Appear pro hac vice for John O'Connor Filed on behalf of Interested Party American Guarantee and Liability Insurance Company (O'Connor, John) (Entered: 07/15/2021) |
| 07/15/2021 | 1179 (9 pgs) | Ex Parte Motion to Appear pro hac vice for William Carson Filed on behalf of Interested Party American Guarantee and Liability Insurance Company (Carson, William) (Entered: 07/15/2021) |
| 07/15/2021 | 1180 (6 pgs; 3 docs) | Motion to Appear pro hac vice for Geoffrey M. Miller (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Certificate of Good Standing) Filed on behalf of Interested Parties U.S. Fidelity and Guaranty Company, Travelers Indemnity Company (successor in interest to Gulf Insurance |

| | | |
|---|---|---|
| | | Company), Travelers Casualty and Surety Company (successor in interest to Aetna Casualty and Surety Company), St. Paul Mercury Insurance Company, St. Paul Fire and Marine Insurance Company (Miller, Geoffrey) CLERK'S NOTE: CORRECTED EXHIBIT B TITLE. Modified on 7/15/2021 (Nieves, J.). (Entered: 07/15/2021) |
| 07/15/2021 | 1181 (3 pgs) | Certificate of Service re: Monthly Fee Statement of The Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Communications Consultant to the Diocese of Buffalo, N.Y. for the Period June 1, 2021 Through June 30, 2021 (Docket No. 1176). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1176 Document filed by Consultant The Tucker Group LLC. Modified on 7/19/2021 (LaBelle, L.) to create linkage. (Entered: 07/15/2021) |
| 07/15/2021 | 1182 (3 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. For the Period May 1, 2021 Through May 31, 2021 (Docket No. 1177). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 07/15/2021) |
| 07/19/2021 | 1184 (9 pgs) | Ex Parte Motion to Appear pro hac vice for Harry Lee Filed on behalf of Interested Party American Guarantee and Liability Insurance Company (Lee, Harry) (Entered: 07/19/2021) |
| 07/19/2021 | 1185 (4 pgs; 4 docs) | Order Granting Motion to Appear Pro Hac Vice for Geoffrey M. Miller (related doc(s): 1180 Motion to Appear pro hac vice). Signed on 7/19/2021. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 07/19/2021) |
| 07/19/2021 | 1186 (2 pgs; 2 docs) | Order Granting Motion to Appear Pro Hac Vice for William D. Carson (related doc(s): 1179 Motion to Appear pro hac vice). Signed on 7/19/2021. (LaBelle, L.) (Entered: 07/19/2021) |
| 07/19/2021 | 1187 (2 pgs; 2 docs) | Order Granting Motion to Appear Pro Hac Vice for John O'Connor (related doc(s): 1178 Motion to Appear pro hac vice). Signed on 7/19/2021. (LaBelle, L.) (Entered: 07/19/2021) |
| 07/20/2021 | 1188 (2 pgs; 2 docs) | Order Granting Motion to Appear Pro Hac Vice for Harry Lee (related doc(s): 1184 Motion to Appear pro hac vice). Signed on 7/20/2021. (LaBelle, L.) (Entered: 07/20/2021) |
| 07/20/2021 | 1189 (9 pgs) | Ex Parte Motion to Appear pro hac vice for John O'Connor Filed on behalf of Interested Party Providence Washington Insurance Company (O'Connor, John) (Entered: 07/20/2021) |
| 07/20/2021 | 1190 (9 pgs) | Ex Parte Motion to Appear pro hac vice for John O'Connor Filed on behalf of Interested Party Zurich American Insurance Company (O'Connor, John) (Entered: 07/20/2021) |
| 07/21/2021 | 1192 (5 pgs) | Document. *(Notice of Filing of Phoenix Management's May 31 - July 4, 2021 Monthly Fee Statement)* Filed on behalf of Financial Advisor Phoenix Management Services, LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 07/21/2021) |

| | | |
|---|---|---|
| 07/21/2021 | 1193 (9 pgs) | Ex Parte Motion to Appear pro hac vice for Harry Lee Filed on behalf of Interested Party Zurich American Insurance Company (Lee, Harry) (Entered: 07/21/2021) |
| 07/21/2021 | 1194 (9 pgs) | Ex Parte Motion to Appear pro hac vice for Harry Lee Filed on behalf of Interested Party Providence Washington Insurance Company (Lee, Harry) (Entered: 07/21/2021) |
| 07/21/2021 | 1195 (9 pgs) | Ex Parte Motion to Appear pro hac vice for William Carson Filed on behalf of Interested Party Providence Washington Insurance Company (Carson, William) (Entered: 07/21/2021) |
| 07/21/2021 | 1196 (9 pgs) | Ex Parte Motion to Appear pro hac vice for William Carson Filed on behalf of Interested Party Zurich American Insurance Company (Carson, William) (Entered: 07/21/2021) |
| 07/21/2021 | 1197 (3 pgs) | Notice re: *Law Firm Name Change For Counsel For Selective Insurance Company of New York* Filed on behalf of Interested Party Selective Insurance Company of New York. Filed by Attorney (Brady, Laura) (Entered: 07/21/2021) |
| 07/21/2021 | 1198 (3 pgs) | Certificate of Service re: Thirteenth Fee Statement of Phoenix Management Services, LLC for Compensation for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Diocese of Buffalo, N.Y. For the Period May 31, 2021 Through July 4, 2021 (Docket No. 1192). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1192 Document filed by Financial Advisor Phoenix Management Services, LLC. Modified on 7/22/2021 (LaBelle, L.) for linkage. (Entered: 07/21/2021) |
| 07/22/2021 | 1200 (2 pgs; 2 docs) | Letter to Laura A. Brady, Esq. and William T. Corbett, Jr. Esq. (re: related document(s)1197 Notice filed by Interested Party Selective Insurance Company of New York). (LaBelle, L.) (Entered: 07/22/2021) |
| 07/22/2021 | 1201 (2 pgs; 2 docs) | Order Granting Motion to Appear Pro Hac Vice for John O'Connor (related doc(s): 1189 Motion to Appear pro hac vice). Signed on 7/22/2021. (LaBelle, L.) (Entered: 07/22/2021) |
| 07/22/2021 | 1202 (2 pgs; 2 docs) | Order Granting Motion to Appear Pro Hac Vice for John O'Connor (related doc(s): 1190 Motion to Appear pro hac vice). Signed on 7/22/2021. (LaBelle, L.) (Entered: 07/22/2021) |
| 07/22/2021 | 1203 (16 pgs) | Document. */Notice of Filing of the Monthly Fee Statement of Jones Day For Compensation For Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese Of Buffalo, N.Y. For the Period June 1, 2021 Through June 30, 2021*. Filed on behalf of Special Counsel Jones Day (Goetz, John). Related document(s) 362 Order on Generic Motion. Modified on 7/23/2021 (LaBelle, L.) to create linkage. (Entered: 07/22/2021) |
| 07/22/2021 | 1204 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. For the Period June 1, 2021 Through June 30, 2021 (Docket No. 1203). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) |

| | | |
|---|---|---|
| | | 1203 Document filed by Special Counsel Jones Day. Modified on 7/23/2021 (LaBelle, L.) to create linkage. (Entered: 07/22/2021) |
| 07/23/2021 | 1205 (2 pgs; 2 docs) | Order Granting Motion to Appear Pro Hac Vice for Harry Lee (related doc(s): 1193 Motion to Appear pro hac vice). Signed on 7/23/2021. (LaBelle, L.) (Entered: 07/23/2021) |
| 07/23/2021 | 1206 (2 pgs; 2 docs) | Order Granting Motion to Appear Pro Hac Vice for Harry Lee (related doc(s): 1194 Motion to Appear pro hac vice). Signed on 7/23/2021. (LaBelle, L.) (Entered: 07/23/2021) |
| 07/23/2021 | 1207 (2 pgs; 2 docs) | Order Granting Motion to Appear Pro Hac Vice for William D. Carson (related doc(s): 1195 Motion to Appear pro hac vice). Signed on 7/23/2021. (LaBelle, L.) (Entered: 07/23/2021) |
| 07/23/2021 | 1208 (2 pgs; 2 docs) | Order Granting Motion to Appear Pro Hac Vice for William D. Carson (related doc(s): 1196 Motion to Appear pro hac vice). Signed on 7/23/2021. (LaBelle, L.) (Entered: 07/23/2021) |
| 07/26/2021 | 1209 (2 pgs) | Document. */Certificate of No Objection With Respect to the Monthly Fee Statement of Jones Day For Compensation For Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. For the Period May 1, 2021 Through May 31, 2021* (RE: related document(s)1173 Document). Filed on behalf of Special Counsel Jones Day (Goetz, John) (Entered: 07/26/2021) |
| 07/26/2021 | 1210 (22 pgs; 4 docs) | Motion re: Second Motion for Order Authorizing the Diocese to Obtain Post-Petition Insurance Premium Financing in the Ordinary Court of Business (Attachments: # 1 Exhibit A - proposed Order # 2 Exhibit B - Premium Finance Agreement for Property # 3 Exhibit C - Premium Finance Agreement (Liability)) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 07/26/2021) |
| 07/26/2021 | 1211 (4 pgs) | Certificate of Service re: Second Motion for Entry of an Order Authorizing the Diocese to Obtain Post-Petition Insurance Premium Financing in the Ordinary Course of Business (Docket No. 1210). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1210 Motion re: Second Motion for Order Authorizing the Diocese to Obtain Post-Petition Insurance Premium Financing in the Ordinary Court of Business filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 7/27/2021 (LaBelle, L.) to create linkage. (Entered: 07/26/2021) |
| 07/27/2021 | 1212 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)1210 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 8/11/2021 at 10:00 AM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 1210, Before Judge Carl L. Bucki. (LaBelle, L.) (Entered: 07/27/2021) |
| 07/27/2021 | 1213 (2 pgs; 2 docs) | Notice That Hearing will be held Telephonically ONLY (re: related document(s)1210 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y.). (LaBelle, L.) (Entered: 07/27/2021) |

| | | |
|---|---|---|
| 07/27/2021 | 1214 (48 pgs) | Document. *(Notice of Filing of Bond, Schoeneck & King's April 2021 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 07/27/2021) |
| 07/27/2021 | 1215 (6 pgs) | Document. *(Notice of Filing of Blank Rome's June 2021 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 07/27/2021) |
| 07/28/2021 | 1216 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Diocese of Buffalo, N.Y. for the Period April 1, 2021 Through April 30, 2021 (Docket No. 1214). *Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Diocese of Buffalo, N.Y. for the Period June 1, 2021 Through June 30, 2021 (Docket No. 1215)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1214 Document filed by Attorney Bond, Schoeneck & King, PLLC, 1215 Document filed by Other Professional Blank Rome, LLP. Modified on 7/29/2021 (LaBelle, L.) to create linkage. (Entered: 07/28/2021) |
| 08/03/2021 | 1217 (4 pgs) | Certificate of Service re: Fifth Notice of Extension of Agreed Stipulation Staying the Prosecution of Certain Lawsuits (Docket No. 160, Case No. 20-01016). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 08/03/2021) |
| 08/09/2021 | 1218 (2 pgs) | Document. *(Certificate of No Objection Related to Blank Rome's May 2021 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)1169 Document) Filed by Attorney (Donato, Stephen) (Entered: 08/09/2021) |
| 08/09/2021 | 1219 (2 pgs) | Document. *(Certificate of No Objection Related to Phoenix Management's May 31 - July 4, 2021 Monthly Fee Statement)* Filed on behalf of Financial Advisor Phoenix Management Services, LLC. (RE: related document(s)1192 Document) Filed by Attorney (Donato, Stephen) (Entered: 08/09/2021) |
| 08/09/2021 | 1220 (2 pgs) | Document. *(Certificate of No Objection Related to The Tucker Groups' June 2021 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)1176 Document) Filed by Attorney (Donato, Stephen) (Entered: 08/09/2021) |
| 08/09/2021 | 1221 (2 pgs) | Document. *(Certificate of No Objection Related to Insurance Archaeology Group's April 27 - May 5, 2021 Monthly Fee Statement)* Filed on behalf of Other Professional Insurance Archeology Group. (RE: related document(s)1170 Document) Filed by Attorney (Donato, Stephen) (Entered: 08/09/2021) |
| 08/09/2021 | 1222 (4 pgs) | Document. *(Notice of Filing of Phoenix Management's July 5 - August 1, 2021 Monthly Fee Statement)* Filed on behalf of Financial Advisor Phoenix Management Services, LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 08/09/2021) |

| | | |
|---|---|---|
| 08/09/2021 | 1223<br>(2 pgs) | Document. */Certificate of No Objection With Respect to the Monthly Fee Statement of Jones Day For Compensation For Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. For the Period June 1, 2021 Through June 30, 2021* Filed on behalf of Special Counsel Jones Day. (RE: related document(s)1203 Document) Filed by Attorney (Goetz, John) (Entered: 08/09/2021) |
| 08/09/2021 | 1224<br>(3 pgs) | Certificate of Service re: Fourteenth Fee Statement of Phoenix Management Services, LLC for Compensation for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Diocese of Buffalo, N.Y. For the Period July 5, 2021 Through August 1, 2021 (Docket No. 1222). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1222 Document filed by Financial Advisor Phoenix Management Services, LLC. Modified on 8/10/2021 (LaBelle, L.) to create linkage. (Entered: 08/09/2021) |
| 08/10/2021 | 1225<br>(23 pgs) | Document. *AMENDED Notice of Filing of Monthly Fee Statement of Connors LLP for the Period May 1, 2021 through May 31, 2021* Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)1165 Document) Filed by Attorney (White, Randall) (Entered: 08/10/2021) |
| 08/10/2021 | 1226<br>(3 pgs) | Certificate of Service re: Amended Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. For the Period May 1, 2021 Through May 31, 2021 (Docket No. 1225). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1225 Document filed by Special Counsel Connors LLP. Modified on 8/11/2021 (LaBelle, L.) to create linkage. (Entered: 08/10/2021) |
| 08/11/2021 | 1227<br>(27 pgs) | Document. *Notice of Filing of Monthly Fee Statement of Connors LLP for the Period June 1, 2021 through June 30, 2021* Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (White, Randall) (Entered: 08/11/2021) |
| 08/11/2021 | 1228 | Telephonic Hearing Held - GRANTED. Telephonic Appearances: S. Temes, S. Bugucki, S. Boyd, P. Starks, R. McCalister, S. Bensen, K. Stocker, J. Zubler (re: related document(s)1210 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 08/11/2021) |
| 08/11/2021 | 1229<br>(4 pgs; 2 docs) | Order Granting Authorizing the Diocese to Obtain Post-Petition Insurance Premium Financing in the Ordinary Court of Business (RE: related doc(s) 1210 Generic Motion). Signed on 8/11/2021. (LaBelle, L.) (Entered: 08/11/2021) |
| 08/12/2021 | 1230<br>(6 pgs) | Certificate of Service re: Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. For the Period June 1, 2021 Through June 30, 2021 (Docket No. 1227). *Order Authorizing the Diocese to Obtain Post-Petition Insurance Premium Financing in the Ordinary Course of Business (Docket No. 1229)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1227 Document filed by Special Counsel Connors LLP. Modified on 8/13/2021 (Nieves, J.). (Entered: 08/12/2021) |

| | | |
|---|---|---|
| 08/13/2021 | 1231<br>(28 pgs) | BNC Certificate of Mailing - Order (re: related document(s)1229 Order on Generic Motion). Notice Date 08/13/2021. (Admin.) (Entered: 08/14/2021) |
| 08/18/2021 | 1232<br>(16 pgs; 3 docs) | Ex Parte Application to Employ **Gellert Scali Busenkell & Brown, LLC** as **Special Counsel**. (Attachments: # 1 Exhibit A - proposed Order # 2 Exhibit B - Brown Declaration) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) Clerk's Note: updated law firm name. Modified on 8/19/2021 (LaBelle, L.). (Entered: 08/18/2021) |
| 08/19/2021 | 1233<br>(4 pgs) | Certificate of Service re: Application for Order Appointing Gellert Scali Busenkell & Brown LLC as Special Counsel to the Diocese (Docket No. 1232). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1232 Ex Parte Application to Employ **Busenkell & Brown, LLC** as **Special Counsel**. filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 8/20/2021 (LaBelle, L.) to create linkage. (Entered: 08/19/2021) |
| 08/23/2021 | 1234<br>(2 pgs) | Amended Application. Reason for Amended Application: File a Notice of Hearing related to the Gellert Scali Busenkell & Brown LLC retention *(Notice of Application for Order Appointing Gellert Scali Busenkell & Brown LLC as Special Counsel to the Diocese)* (related document(s): 1232 Application to Employ) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 08/23/2021) |
| 08/24/2021 | 1235 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)1232 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y., 1234 Amended Application filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 9/9/2021 at 10:00 AM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 1232, Before Judge Carl L. Bucki. (LaBelle, L.) (Entered: 08/24/2021) |
| 08/24/2021 | 1236<br>(2 pgs; 2 docs) | Notice That Hearing will be held Telephonically ONLY (re: related document(s)1232 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y., 1234 Amended Application filed by Debtor The Diocese of Buffalo, N.Y.). (LaBelle, L.) (Entered: 08/24/2021) |
| 08/24/2021 | 1237<br>(2 pgs) | Document. *(Certificate of No Objection Related to Bond, Schoeneck & King's April 2021 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)1214 Document) Filed by Attorney (Donato, Stephen) (Entered: 08/24/2021) |
| 08/24/2021 | 1238<br>(2 pgs) | Document. *(Certificate of No Objection Related to Blank Rome's June 2021 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)1215 Document) Filed by Attorney (Donato, Stephen) (Entered: 08/24/2021) |
| 08/24/2021 | 1239<br>(2 pgs) | Document. *(Certificate of No Objection Related to Phoenix Management's July 5 - August 1, 2021 Monthly Fee Statement)* Filed on behalf of Financial Advisor Phoenix Management Services, LLC. (RE: related document(s)1222 Document) Filed by Attorney (Donato, Stephen) (Entered: 08/24/2021) |

| | | |
|---|---|---|
| 08/24/2021 | 1240 (4 pgs) | Document. *Notice of Filing of 11th Monthly Fee Statement of Gibson, McAskill & Crosby, LLP for July 1 - July 31, 2021* Filed on behalf of Special Counsel Gibson, McAskill & Crosby, LLP. Filed by Attorney (Scumaci, Robert) (Entered: 08/24/2021) |
| 08/24/2021 | 1241 (3 pgs) | Document. *(Notice of Filing of The Tucker Group's July 2021 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 08/24/2021) |
| 08/25/2021 | 1242 (2 pgs) | Document. *Certificate of No Objection with Respect to Connors LLP's AMENDED May 2021 Monthly Fee Statement* Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)1225 Document) Filed by Attorney (White, Randall) (Entered: 08/25/2021) |
| 08/25/2021 | 1243 (45 pgs) | Document. *(Notice of Filing of Bond, Schoeneck & King's May 2021 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 08/25/2021) |
| 08/26/2021 | 1244 (2 pgs) | Document. *Certificate of No Objection with Respect to Connors LLP's June 2021 Monthly Fee Statement* Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)1227 Document) Filed by Attorney (White, Randall) (Entered: 08/26/2021) |
| 08/26/2021 | 1245 (113 pgs) | Chapter 11 Monthly Operating Report for the Month Ending: 6/30/2021 Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. Filed by Attorney (Temes, Sara) (Entered: 08/26/2021) |
| 08/26/2021 | 1246 (3 pgs) | Certificate of Service re: Eleventh Monthly Fee Statement of Gibson, Mcaskill & Crosby, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo for the Period July 1, 2021 Through July 31, 2021 (Docket No. 1240). *Monthly Fee Statement of the Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Communications Consultant to the Diocese of Buffalo, N.Y. for the Period July 1, 2021 Through July 31, 2021 (Docket No. 1241)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 08/26/2021) |
| 08/26/2021 | 1247 (3 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Amended Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. For the Period May 1, 2021 Through May 31, 2021 (Docket No. 1242). *Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Diocese of Buffalo, N.Y. For the Period May 1, 2021 Through May 31, 2021 (Docket No. 1243)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 08/26/2021) |
| 08/26/2021 | 1248 (23 pgs) | Certificate of Service re: Application for Order Appointing Gellert Scali Busenkell & Brown LLC as Special Counsel to the Diocese (Docket No. 1232), Notice of Application for Order Appointing Gellert Scali Busenkell & Brown LLC as Special Counsel to the Diocese (Docket |

| | | |
|---|---|---|
| | | No. 1234). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 08/26/2021) |
| 08/26/2021 | 1249 (3 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. For the Period June 1, 2021 Through June 30, 2021 (Docket No. 1244). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 08/26/2021) |
| 08/27/2021 | 1250 (16 pgs) | Document. */Notice of Filing of the Monthly Fee Statement of Jones Day For Compensation For Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. For The Period July 1, 2021 Through July 31, 2021* Filed on behalf of Special Counsel Jones Day. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Goetz, John) (Entered: 08/27/2021) |
| 08/27/2021 | 1251 (1 pg) | Supplemental Certificate of Service re: Order Authorizing the Diocese to Obtain Post-Petition Insurance Premium Financing in the Ordinary Course of Business (Docket No. 1229). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1229 Order on Generic Motion. Modified on 8/30/2021 (LaBelle, L.) to create linkage. (Entered: 08/27/2021) |
| 08/27/2021 | 1252 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. For the Period July 1, 2021 Through July 31, 2021 (Docket No. 1250). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1250 Document filed by Special Counsel Jones Day. Modified on 8/30/2021 (LaBelle, L.) to create linkage. (Entered: 08/27/2021) |
| 09/01/2021 | 1253 (7 pgs) | Document. *(Notice of Filing of Blank Rome's July 2021 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 09/01/2021) |
| 09/02/2021 | 1254 (5 pgs) | Document. *(Notice of Filing of Phoenix Management's August 2 - 29, 2021 Monthly Fee Statement)* Filed on behalf of Financial Advisor Phoenix Management Services, LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 09/02/2021) |
| 09/02/2021 | 1255 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Diocese of Buffalo, N.Y. For the Period July 1, 2021 Through July 31, 2021 (Docket No. 1253). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1253 Document filed by Other Professional Blank Rome, LLP. Modified on 9/3/2021 (LaBelle, L.) to create linkage. (Entered: 09/02/2021) |
| 09/02/2021 | 1256 (3 pgs) | Certificate of Service re: Fifteenth Fee Statement of Phoenix Management Services, LLC for Compensation for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Diocese of |

| | | |
|---|---|---|
| | | Buffalo, N.Y. For the Period August 2, 2021 Through August 29, 2021 (Docket No. 1254). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1254 Document filed by Financial Advisor Phoenix Management Services, LLC. Modified on 9/3/2021 (LaBelle, L.) to create linkage. (Entered: 09/02/2021) |
| 09/03/2021 | 1257 (3 pgs) | Supplemental Certificate of Service re: Application for Order Appointing Gellert Scali Busenkell & Brown LLC as Special Counsel to the Diocese (Docket No. 1232), Notice of Application for Order Appointing Gellert Scali Busenkell & Brown LLC as Special Counsel to the Diocese (Docket No. 1234). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1232 Ex Parte Application to Employ **Busenkell & Brown, LLC** as **Special Counsel**. filed by Debtor The Diocese of Buffalo, N.Y., 1234 Amended Application. Reason for Amended Application: File a Notice of Hearing related to the Gellert Scali Busenkell & Brown LLC retention *(Notice of Application for Order Appointing Gellert Scali Busenkell & Brown LLC as Special Counsel to the Diocese filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 9/7/2021 (LaBelle, L.) to create linkage. (Entered: 09/03/2021)* |
| 09/07/2021 | 1258 (5 pgs; 2 docs) | Objection to *Application. The United States Trustee's Objection to the Debtor's Application to Employ Gellert Scali Busenkell & Brown, LLC as Special Counsel to The Diocese.* (related document 1232 Application to Employ, 1234 Amended Application). (Attachments: # 1 Certificate of Service) Filed on behalf of Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 09/07/2021) |
| 09/09/2021 | 1259 | Telephonic Hearing Continued: Telephonic Appearances: J. Allen, S. Donato (TEXT ONLY EVENT) (re: related document(s)1232 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). Telephonic Hearing to be held on 9/24/2021 at 02:00 PM at Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom. **Before Honorable Judge Carl L. Bucki.** (Gentz, M.) (Entered: 09/09/2021) |
| 09/09/2021 | 1260 (10 pgs) | Document. *(Notice of Filing of The Tucker Group's August 2021 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 09/09/2021) |
| 09/09/2021 | 1261 (28 pgs) | Document. *Notice of Filing of Monthly Fee Statement of Connors LLP for the Period July 1, 2021 through July 31, 2021* Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (White, Randall) (Entered: 09/09/2021) |
| 09/09/2021 | 1262 (3 pgs) | Certificate of Service re: Monthly Fee Statement of the Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Communications Consultant to the Diocese of Buffalo, N.Y. For the Period August 1, 2021 Through August 31, 2021 (Docket No. 1260). *Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y For the Period July 1, 2021 Through July 31, 2021 (Docket No. 1261)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 09/09/2021) |

| | | |
|---|---|---|
| 09/10/2021 | 1263<br>(3 pgs) | Certificate of Service re: Motion to Extend Preliminary Injunction Staying the Prosecution of Certain Lawsuits (Docket No. 162, Case No. 20-01016). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 09/10/2021) |
| 09/10/2021 | 1264<br>(3 pgs) | Supplemental Certificate of Service re: Notice of Application for Order Appointing Gellert Scali Busenkell & Brown LLC as Special Counsel to the Diocese (Docket No. 1234). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1234 Amended Application. Reason for Amended Application: File a Notice of Hearing related to the Gellert Scali Busenkell & Brown LLC retention *(Notice of Application for Order Appointing Gellert Scali Busenkell & Brown LLC as Special Counsel to the Dio filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 9/13/2021 (LaBelle, L.) to create linkage. (Entered: 09/10/2021)* |
| 09/13/2021 | 1265<br>(2 pgs) | Document. *Certificate of No Objection to Gibson, McAskill & Crosby's 11th Monthly Fee Statement for July 2021* Filed on behalf of Special Counsel Gibson, McAskill & Crosby, LLP. (RE: related document(s)1240 Document) Filed by Attorney (Scumaci, Robert) (Entered: 09/13/2021) |
| 09/13/2021 | 1266<br>(3 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Eleventh Monthly Fee Statement of Gibson, McAskill & Crosby, LLP, for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period of July 1, 2021 to July 31, 2021 (Docket No. 1265). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1265 Document filed by Special Counsel Gibson, McAskill & Crosby, LLP. Modified on 9/14/2021 (LaBelle, L.) to create linkage. (Entered: 09/13/2021) |
| 09/15/2021 | 1267<br>(39 pgs) | Document. *(Notice of Filing of Bond, Schoeneck & King's June 2021 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 09/15/2021) |
| 09/15/2021 | 1268<br>(2 pgs) | Document. */ Certificate of No Objection with Respect to the Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period July 1, 2021 through July 31, 2021* Filed on behalf of Special Counsel Jones Day. (RE: related document(s)1250 Document) Filed by Attorney (Goetz, John) (Entered: 09/15/2021) |
| 09/16/2021 | 1269<br>(139 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 7/31/2021 Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (Attachments: # 1 Schedules to Operating Report) Filed by Attorney (Donato, Stephen) (Entered: 09/16/2021) |
| 09/16/2021 | 1270<br>(144 pgs; 12 docs) | Second Application for Compensation for Pachulski Stang Ziehl & Jones LLP, Creditor Comm. Aty, Period: 9/1/2020 to 5/31/2021, Fee: $412,839.50, Expenses: $8,520.71. */ Second Interim Fee Application of Pachulski Stang Ziehl & Jones LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Official Committee of Unsecured Creditors of the Debtor for the Period September 1, 2020 Through May 31, 2021* (Attachments: # 1 Exhibit A - September 2020 Invoice # 2 Exhibit B - October 2020 Invoice # 3 |

| | | |
|---|---|---|
| | | Exhibit C - November 2020 Invoice # 4 Exhibit D - December 2020 Invoice # 5 Exhibit E - January 2021 Invoice # 6 Exhibit F - February 2021 Invoice # 7 Exhibit G - March 2021 Invoice # 8 Exhibit H - April 2021 Invoice # 9 Exhibit I - May 2021 Invoice # 10 Exhibit J - Proposed Order # 11 Exhibit K - Summary of Itemized Time Records) Filed on behalf of Other Professional Pachulski Stang Ziehl & Jones LLP (Scharf, Ilan) (Entered: 09/16/2021) |
| 09/16/2021 | 1271 (13 pgs) | Certificate of Service Filed on behalf of Other Professional Pachulski Stang Ziehl & Jones LLP. (RE: related document(s)1270 Application for Compensation) Filed by Attorney (Scharf, Ilan) (Entered: 09/16/2021) |
| 09/17/2021 | 1272 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)1270 Application for Compensation filed by Other Professional Pachulski Stang Ziehl & Jones LLP). Hearing to be held on 10/20/2021 at 11:00 AM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 1270, Before Judge Carl L. Bucki. (LaBelle, L.) (Entered: 09/17/2021) |
| 09/17/2021 | 1273 (2 pgs; 2 docs) | Notice That Hearing will be held Telephonically ONLY (re: related document(s)1270 Application for Compensation filed by Other Professional Pachulski Stang Ziehl & Jones LLP). (LaBelle, L.) (Entered: 09/17/2021) |
| 09/17/2021 | 1274 (2 pgs) | Document. *(Certificate of No Objection Related to Bond, Schoeneck & King's May 2021 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)1243 Document) Filed by Attorney (Donato, Stephen) (Entered: 09/17/2021) |
| 09/17/2021 | 1275 (2 pgs) | Document. *(Certificate of No Objection Related to Blank Rome's July 2021 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)1253 Document) Filed by Attorney (Donato, Stephen) (Entered: 09/17/2021) |
| 09/17/2021 | 1276 (2 pgs) | Document. *(Certificate of No Objection Related to Phoenix Management's August 2 - 29, 2021 Monthly Fee Statement)* Filed on behalf of Financial Advisor Phoenix Management Services, LLC. (RE: related document(s)1254 Document) Filed by Attorney (Donato, Stephen) (Entered: 09/17/2021) |
| 09/17/2021 | 1277 (2 pgs) | Document. *(Certificate of No Objection Related to The Tucker Group's July 2021 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)1241 Document) Filed by Attorney (Donato, Stephen) (Entered: 09/17/2021) |
| 09/17/2021 | 1278 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Diocese of Buffalo, N.Y. for the Period June 1, 2021 Through June 30, 2021 (Docket No. 1267). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1267 Document filed by Attorney Bond, Schoeneck & King, PLLC. Modified on 9/20/2021 (LaBelle, L.) to create linkage. (Entered: 09/17/2021) |
| 09/23/2021 | 1279 (3 pgs) | Certificate of Service re: Reply to LG Defendants' Objection to Motion to Extend Preliminary Injunction (Docket No. 168, Case No. 20-01016). |

| | | |
|---|---|---|
| | | Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 09/23/2021) |
| 09/24/2021 | 1280 (2 pgs) | Document. *Certificate of No Objection with Respect to Connors LLP's July 2021 Monthly Fee Statement* Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)1261 Document) Filed by Attorney (White, Randall) (Entered: 09/24/2021) |
| 09/24/2021 | 1281 (11 pgs) | Document. */ Notice of Filing of the Monthly Fee Statement of Jones Day For Compensation For Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. For the Period August 1, 2021 Through August 31, 2021* Filed on behalf of Special Counsel Jones Day. Filed by Attorney (Goetz, John) (Entered: 09/24/2021) |
| 09/24/2021 | 1282 (3 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. For the Period July 1, 2021 Through July 31, 2021 (Docket No. 1280). *Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. For the Period August 1, 2021 Through August 31, 2021 (Docket No. 1281)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1280 Document filed by Special Counsel Connors LLP, 1281 Document filed by Special Counsel Jones Day. Modified on 9/27/2021 (LaBelle, L.) to create linkage. (Entered: 09/24/2021) |
| 09/24/2021 | 1284 | Telephonic Hearing Held - Granted; order to be submitted. Telephonic Appearances: S. Donato, C. Sullivan, G. Walter, C. Mendolera, J. Murray, S. Bogucki, I. Scharf, B. Michael, P. Starks, K. Brown, F. Elsaesser, T. Lyster, J. Ruggeri, R. Malone, J. Shelton, W. Corbett, N. Valenza-Frost, S. Minarovich, A. Durst, J. Schapp, G. Fencl, J. Allen, S. Benson, A. Keller, R. McCalister, M. May, C. Jones (re: related document(s)1232 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). Modified on 9/28/2021 (Gentz, M.). (Entered: 09/27/2021) |
| 09/27/2021 | 1283 (3 pgs) | Notice of Appearance and Request for Notice by Marianne May. Filed on behalf of Notice of Appearance Creditor Century Indemnity Company. Filed by Attorney (May, Marianne) (Entered: 09/27/2021) |
| 09/28/2021 | 1285 (25 pgs) | Document. *Notice of Filing of Monthly Fee Statement of Connors LLP for the Period August 1, 2021 through August 31, 2021* Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (White, Randall) (Entered: 09/28/2021) |
| 09/28/2021 | 1286 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. For the Period August 1, 2021 Through August 31, 2021 (Docket No. 1285). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1285 Document filed by Special Counsel Connors LLP. Modified on 9/29/2021 (LaBelle, L.) to create linkage. (Entered: 09/28/2021) |

| | | |
|---|---|---|
| 09/29/2021 | 1287 (45 pgs) | Declaration re: *(Notice of Filing of Bond, Schoeneck & King's July 2021 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 09/29/2021) |
| 09/29/2021 | 1288 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Diocese of Buffalo, N.Y. For the Period July 1, 2021 Through July 31, 2021 (Docket No. 1287). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1287 Declaration filed by Attorney Bond, Schoeneck & King, PLLC. Modified on 9/30/2021 (LaBelle, L.) to create linkage. (Entered: 09/29/2021) |
| 09/30/2021 | 1289 (7 pgs) | Document. *(Notice of Filing of Blank Rome's August 2021 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 09/30/2021) |
| 10/01/2021 | 1290 (2 pgs) | Document. *(Certificate of No Objection Related to Bond, Schoeneck & King's June 2021 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)1267 Document) Filed by Attorney (Donato, Stephen) (Entered: 10/01/2021) |
| 10/01/2021 | 1291 (2 pgs) | Document. *(Certificate of No Objection Related to The Tucker Group's August 2021 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)1260 Document) Filed by Attorney (Donato, Stephen) (Entered: 10/01/2021) |
| 10/01/2021 | 1292 (5 pgs; 4 docs) | Order Granting Application to Employ Gellert Scali Busenkell & Brown LLC as Special Counsel (RE: related doc(s) 1232 Application to Employ, 1234 Amended Application). Signed on 10/1/2021. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 10/01/2021) |
| 10/01/2021 | 1293 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Diocese of Buffalo, N.Y. For the Period August 1, 2021 Through August 31, 2021 (Docket No. 1289). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1289 Document filed by Other Professional Blank Rome, LLP. Modified on 10/4/2021 (LaBelle, L.) to create linkage. (Entered: 10/01/2021) |
| 10/03/2021 | 1294 (26 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)1292 Order on Application to Employ). Notice Date 10/03/2021. (Admin.) (Entered: 10/04/2021) |
| 10/03/2021 | 1295 (27 pgs) | BNC Certificate of Mailing - Order (re: related document(s)1292 Order on Application to Employ). Notice Date 10/03/2021. (Admin.) (Entered: 10/04/2021) |
| 10/04/2021 | 1296 (5 pgs) | Certificate of Service re: Order Appointing Gellert Scali Busenkell & Brown LLC as Special Counsel to the Diocese (Docket No. 1292). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). |

| | | |
|---|---|---|
| | | Related document(s) 1292 Order on Application to Employ. Modified on 10/5/2021 (LaBelle, L.) to create linkage. (Entered: 10/04/2021) |
| 10/07/2021 | 1297 (3 pgs) | Document. *(Notice of Filing of Insurance Archaeology Group's May 6, 2021 - August 31, 2021 Monthly Fee Statement)* Filed on behalf of Other Professional Insurance Archeology Group. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 10/07/2021) |
| 10/07/2021 | 1298 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Insurance Archaeology Group for Compensation for Services Rendered and Reimbursement of Expenses as Insurance Archaeologist to the Diocese of Buffalo, N.Y. For the Period May 6, 2021 Through August 31, 2021 (Docket No. 1297). Filed by Noticing Agent Filed by Other Professional Stretto. (Related document(s) 1297 Document filed by Other Professional Insurance Archeology Group). (Vandell, Travis). Modified on 10/8/2021 (Pinto, M.). Clerks Note: Added link relationship. (Entered: 10/07/2021) |
| 10/08/2021 | 1299 (85 pgs; 13 docs) | Second Application for Compensation for Gleichenhaus, Marchese & Weishaar, PC, Creditor Committee Attorney, Period: 7/1/2020 to 5/31/2021, Fee: $139,804.50, Expenses: $180.50. (Attachments: # 1 Exhibit Exhibit A July 2020 # 2 Exhibit Exhibit B August 2020 # 3 Exhibit Exhibit C September 2020 # 4 Exhibit Exhibit D October 2020 # 5 Exhibit Exhibit E November 2020 # 6 Exhibit Exhibit F December 2020 # 7 Exhibit Exhibit G January 2021 # 8 Exhibit Exhibit H February 2021 # 9 Exhibit Exhibit I March 2021 # 10 Exhibit Exhibit J April 2021 # 11 Exhibit Exhibit K May 2021 # 12 Proposed Order Proposed Order Exhibit L) Filed on behalf of Attorney SCOTT BOGUCKI (BOGUCKI, SCOTT) Clerk's Note: clarified employed professional. Modified on 10/12/2021 (LaBelle, L.). Modified on 10/12/2021 (LaBelle, L.). Modified on 10/12/2021 (LaBelle, L.). (Entered: 10/08/2021) |
| 10/11/2021 | 1300 (14 pgs; 3 docs) | Certificate of Service *Second Interim Fee Application for Gleichenhaus, Marchese & Weishaar, PC, For Compensation For Services Rendered And Reimbursement Of Expenses Incurred As Co-Counsel To the Official Committee of Unsecured Creditors Of The Debtor For the Period July 1, 2020 Through May 31, 2021* Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors. (RE: related document(s)1299 Application for Compensation) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) Filed by Attorney (BOGUCKI, SCOTT) (Entered: 10/11/2021) |
| 10/12/2021 | 1301 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)1299 Application for Compensation filed by Gleichenhaus, Marchese & Weishaar, PC, Creditor Committee Attorney). Hearing to be held on 11/15/2021 at 03:00 PM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 1299, Before Judge Carl L. Bucki. (LaBelle, L.) (Entered: 10/12/2021) |
| 10/12/2021 | 1302 (2 pgs; 2 docs) | Notice That Hearing will be held Telephonically ONLY (re: related document(s)1299 Application for Compensation filed by Attorney for Official Committee of Unsecured Creditors). (LaBelle, L.) (Entered: 10/12/2021) |
| 10/12/2021 | 1303 (3 pgs) | Document. *(Notice of Filing of The Tucker Group's September 2021 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker |

| | | |
|---|---|---|
| | | Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 10/12/2021) |
| 10/13/2021 | 1304 (2 pgs) | Document. *Certificate of No Objection with Respect to Connors LLP's August 2021 Monthly Fee Statement* Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)1285 Document) Filed by Attorney (White, Randall) (Entered: 10/13/2021) |
| 10/13/2021 | 1305 (3 pgs) | Certificate of Service re: Monthly Fee Statement of the Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Communications Consultant to the Diocese of Buffalo, N.Y. for the Period September 1, 2021 Through September 30, 2021 (Docket No. 1303). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1303 Document filed by Consultant The Tucker Group LLC. Modified on 10/14/2021 (LaBelle, L.) to create linkage. (Entered: 10/13/2021) |
| 10/13/2021 | 1306 (3 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period August 1, 2021 Through August 31, 2021 (Docket No. 1304). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1304 Document filed by Special Counsel Connors LLP. Modified on 10/14/2021 (LaBelle, L.) to create linkage. (Entered: 10/13/2021) |
| 10/19/2021 | 1307 (2 pgs) | Document. *(Certificate of No Objection Related to Bond, Schoeneck & King's July 2021 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)1287 Declaration) Filed by Attorney (Donato, Stephen) (Entered: 10/19/2021) |
| 10/19/2021 | 1308 (2 pgs) | Document. *(Certificate of No Objection Related to Blank Rome's August 2021 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)1289 Document) Filed by Attorney (Donato, Stephen) (Entered: 10/19/2021) |
| 10/20/2021 | 1309 | Telephonic Hearing Held - Approved at 90%; 10% hold back; revised order to be submitted. Telephonic Appearances: I. Scharf, J. Eaton, P. Starks, Assistant U.S. Trustee Joseph W. Allen (TEXT ONLY EVENT) (re: related document(s)1270 Application for Compensation filed by Other Professional Pachulski Stang Ziehl & Jones LLP). (Gentz, M.) (Entered: 10/20/2021) |
| 10/21/2021 | 1310 (3 pgs) | Notice re: *Confidentiality Protocol Set Forth in Order Establishing August 14, 2021 Deadline for Filing Proofs of Claim and Approving the Form and Manner of Notice Thereof* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)729 Order on Generic Motion) Filed by Attorney (Sullivan, Charles) (Entered: 10/21/2021) |
| 10/22/2021 | 1311 (7 pgs) | Document. *Notice of Filing of 12th Monthly Fee Statement of Gibson, McAskill & Crosby, LLP for August 1-September 30, 2021* Filed on behalf of Special Counsel Gibson, McAskill & Crosby, LLP. Filed by Attorney (Scumaci, Robert) (Entered: 10/22/2021) |

| | | |
|---|---|---|
| 10/25/2021 | 1312<br>(5 pgs) | Notice re: *(Notice of Filing of Phoenix Management's September 2021 Monthly Fee Statement and Hourly Rate Increase)* Filed on behalf of Financial Advisor Phoenix Management Services, LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Temes, Sara) (Entered: 10/25/2021) |
| 10/25/2021 | 1313<br>(39 pgs) | Notice re: *(Notice of Filing of Bond, Schoeneck & King's August 2021 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 10/25/2021) |
| 10/26/2021 | 1314<br>(2 pgs) | Document. */Certificate of No Objection With Respect to the Monthly Fee Statement of Jones Day For Compensation For Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. For the Period August 1, 2021 Through August 31, 2021* Filed on behalf of Special Counsel Jones Day. (RE: related document(s)1281 Document) Filed by Attorney (Goetz, John) (Entered: 10/26/2021) |
| 10/26/2021 | 1315<br>(3 pgs) | Certificate of Service re: Monthly Fee Statement of Phoenix Management Services, LLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Diocese of Buffalo, N.Y. for the Period August 30, 2021 Through October 3, 2021 (Docket No. 1312). *Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Diocese of Buffalo, N.Y. for the Period August 1, 2021 Through August 31, 2021 (Docket No. 1313)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1312 Notice filed by Financial Advisor Phoenix Management Services, LLC, 1313 Notice filed by Attorney Bond, Schoeneck & King, PLLC. Modified on 10/27/2021 (LaBelle, L.) to create linkage. (Entered: 10/26/2021) |
| 10/27/2021 | 1316<br>(5 pgs) | Certificate of Service re: Sixth Notice of Extension of Agreed Stipulation Staying the Prosecution of Certain Lawsuits (Docket No. 179, Case No. 20-01016), Notice of Filing (Docket No. 180, Case No. 20-01016). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 10/27/2021) |
| 10/28/2021 | 1317<br>(25 pgs) | Document. *Notice of Filing of Monthly Fee Statement of Connors LLP for the Period September 1, 2021 through September 30, 2021* Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (White, Randall) (Entered: 10/28/2021) |
| 10/28/2021 | 1318<br>(8 pgs) | Notice re: *(Notice of Filing of Blank Rome's September 2021 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 10/28/2021) |
| 10/28/2021 | 1319<br>(3 pgs) | Certificate of Service re: Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period September 1, 2021 Through September 30, 2021 (Docket No. 1317). *Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special* |

| | | |
|---|---|---|
| | | *Insurance Counsel to the Diocese of Buffalo, N.Y. for the Period September 1, 2021 Through September 30, 2021 (Docket No. 1318)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 10/28/2021) |
| 10/29/2021 | 1320 (15 pgs) | Document. */Notice of Filing of the Monthly Fee Statement of Jones Day For Compensation For Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. For the Period September 1, 2021 Through September 30, 2021* Filed on behalf of Special Counsel Jones Day. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Goetz, John) (Entered: 10/29/2021) |
| 10/29/2021 | 1321 (41 pgs; 5 docs) | Motion re: Motion Referring Matters to Mandatory Global Mediation and Granting Related Relief (Attachments: # 1 Exhibit A - proposed Mediation Order # 2 Exhibit B - Parish Insurers # 3 Exhibit C - Diocese of Syracuse Mediation Order # 4 Exhibit D - Diocese of Camden Mediation Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 10/29/2021) |
| 11/01/2021 | 1322 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)1321 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 11/17/2021 at 02:00 PM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 1321, Before Judge Carl L. Bucki. (LaBelle, L.) (Entered: 11/01/2021) |
| 11/01/2021 | 1323 (2 pgs; 2 docs) | Notice That Hearing will be held Telephonically ONLY (re: related document(s)1321 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y.). (LaBelle, L.) (Entered: 11/01/2021) |
| 11/02/2021 | 1324 (9 pgs) | Certificate of Service re: Twelfth Monthly Fee Statement of Gibson, McAskill & Crosby, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo for the Period August 1, 2021 Through September 30, 2021 (Docket No. 1311). *Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. For the Period September 1, 2021 Through September 30, 2021 (Docket No. 1320), Motion for Entry of an Order Referring Matters to Mandatory Global Mediation and Granting Related Relief (Docket No. 1321)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1311 Document filed by Special Counsel Gibson, McAskill & Crosby, LLP, 1320 Document filed by Special Counsel Jones Day, 1321 Motion re: Motion Referring Matters to Mandatory Global Mediation and Granting Related Relief filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 11/3/2021 (LaBelle, L.) to create linkage. (Entered: 11/02/2021) |
| 11/03/2021 | 1325 (2 pgs) | Document. *(Certificate of No Objection Related to Insurance Archaeology Group's May 6, 2021 Through August 31, 2021 Monthly Fee Statement)* Filed on behalf of Other Professional Insurance Archeology Group. (RE: related document(s)1297 Document) Filed by Attorney (Donato, Stephen) (Entered: 11/03/2021) |
| 11/03/2021 | 1326 (3 pgs) | Notice re: *(Notice of Filing of Bonadio & Co., LLP's October 2021 Monthly Fee Statement)* Filed on behalf of Accountant Bonadio & Co., LLP. (RE: related document(s)362 Order on Generic Motion, Order on |

| | | |
|---|---|---|
| | | Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 11/03/2021) |
| 11/03/2021 | 1327 (2 pgs) | Document. *(Certificate of No Objection Related to The Tucker Group's September 2021 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)1303 Document) Filed by Attorney (Donato, Stephen) (Entered: 11/03/2021) |
| 11/03/2021 | 1328 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Bonadio & Co., LLP for Compensation for Services Rendered and Reimbursement of Expenses as Accountants to the Diocese of Buffalo, N.Y. for the Period October 1, 2021 Through October 31, 2021 (Docket No. 1326). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1326 Notice filed by Accountant Bonadio & Co., LLP. Modified on 11/4/2021 (LaBelle, L.) to create linkage. (Entered: 11/03/2021) |
| 11/05/2021 | 1329 (138 pgs) | Notice re: *(Notice of Filing of Chelus, Herdzik, Speyer & Monte's Third Monthly Fee Statement)* Filed on behalf of Special Counsel Chelus, Herdzik, Speyer & Monte. P.C.. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 11/05/2021) |
| 11/05/2021 | 1330 (364 pgs; 11 docs) | Third Application for Compensation for Bond, Schoeneck & King, PLLC, Debtor's Attorney, Period: 2/1/2021 to 8/31/2021, Fee: $619,655.00, Expenses: $5,536.79. (Attachments: # 1 Exhibit A - February 2021 Invoices # 2 Exhibit B - March 2021 Invoices # 3 Exhibit C - April 2021 Invoices # 4 Exhibit D - May 2021 Invoices # 5 Exhibit E - June 2021 Invoices # 6 Exhibit F - July 2021 Invoices # 7 Exhibit G - August 2021 Invoices # 8 Exhibit H - Total Disbursements # 9 Exhibit I - Itemization of Travel Disbursements # 10 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) (Entered: 11/05/2021) |
| 11/05/2021 | 1331 (49 pgs; 3 docs) | Third Application for Compensation for Blank Rome, LLP, Special Counsel, Period: 3/1/2021 to 8/31/2021, Fee: $117,354.56, Expenses: $0.00. (Attachments: # 1 Exhibit A - Invoices # 2 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) (Entered: 11/05/2021) |
| 11/05/2021 | 1332 (30 pgs; 7 docs) | Third Application for Compensation for Phoenix Management Services, LLC, Financial Advisor, Period: 4/5/2021 to 8/31/2021, Fee: $28,466.50, Expenses: $0.00. (Attachments: # 1 Cover Notice A - April 5 - May 2, 2021 Invoice # 2 Exhibit B - May 3 through May 30, 2021 Invoice # 3 Exhibit C - May 31 through July 4, 2021 Invoice # 4 Exhibit D - July 5 through August 1, 2021 Invoice # 5 Exhibit E - August 2 through August 31, 2021 Invoice # 6 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) (Entered: 11/05/2021) |
| 11/05/2021 | 1333 (56 pgs; 3 docs) | Third Application for Compensation for The Tucker Group LLC, Other Professional, Period: 4/1/2021 to 8/31/2021, Fee: $50,000.00, Expenses: $2,220.28. (Attachments: # 1 Exhibit A - April 1 through August 31, 2021 Invoices # 2 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) (Entered: 11/05/2021) |
| 11/05/2021 | 1334 (237 pgs; 9 docs) | Third Application for Compensation for Connors LLP, Special Counsel, Period: 1/1/2021 to 7/31/2021, Fee: $552,725.00, Expenses: $31,356.51. (Attachments: # 1 Exhibit A - January 2021 Invoice # 2 Exhibit B - |

| | | |
|---|---|---|
| | | February 2021 Invoice # 3 Exhibit C - March 2021 Invoice # 4 Exhibit D - April 2021 Invoice # 5 Exhibit E - May 2021 Invoice # 6 Exhibit F - June 2021 Invoice # 7 Exhibit G - July 2021 Invoice # 8 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) (Entered: 11/05/2021) |
| 11/05/2021 | 1335 (152 pgs; 3 docs) | Third Application for Compensation for Chelus, Herdzik, Speyer & Monte. P.C., Special Counsel, Period: 3/1/2021 to 9/30/2021, Fee: $41,124.00, Expenses: $1,604.89. (Attachments: # 1 Exhibit A - Invoices # 2 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) (Entered: 11/05/2021) |
| 11/05/2021 | 1336 (30 pgs; 3 docs) | Third Application for Compensation for Insurance Archeology Group, Other Professional, Period: 2/23/2021 to 8/31/2021, Fee: $48,460.50, Expenses: $116.20. (Attachments: # 1 Exhibit A - Invoices # 2 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) (Entered: 11/05/2021) |
| 11/05/2021 | 1337 (76 pgs) | Second Application for Compensation for Jones Day, Special Counsel, Period: 4/1/2021 to 8/31/2021, Fee: $394,394.00, Expenses: $2,154.37. Filed on behalf of Special Counsel Jones Day (Goetz, John) (Entered: 11/05/2021) |
| 11/05/2021 | 1338 (16 pgs; 3 docs) | First Application for Compensation for Gellert Scali Busenkell & Brown LLC, Special Counsel, Period: 7/22/2021 to 10/31/2021, Fee: $3,419.70, Expenses: $.40. (Attachments: # 1 Exhibit A - Invoices # 2 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) (Entered: 11/05/2021) |
| 11/05/2021 | 1339 (17 pgs; 3 docs) | First Application for Compensation for Paliare Roland Rosenberg Rothstein LLP, Special Counsel, Period: 10/22/2020 to 8/31/2021, Fee: $2,768.50, Expenses: $0.00. (Attachments: # 1 Exhibit A - Invoice # 2 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) (Entered: 11/05/2021) |
| 11/05/2021 | 1340 (27 pgs; 4 docs) | Third Application for Compensation for Gibson, McAskill & Crosby LLP , Special Counsel, Period: 4/1/2021 to 8/31/2021, Fee: $1,107.50, Expenses: $35.00. *(on behalf of Gibson, McAskill & Crosby, LLP* (Attachments: # 1 Exhibit A - Invoices # 2 Cover Sheet # 3 Notice of Joint Hearing) Filed on behalf of Attorney Robert Gerard Scumaci (Scumaci, Robert) Modified on 11/8/2021 (LaBelle, L.). (Entered: 11/05/2021) |
| 11/08/2021 | 1341 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)1330 Application for Compensation filed by Attorney Bond, Schoeneck & King, PLLC, 1331 Application for Compensation filed by Other Professional Blank Rome, LLP, 1332 Application for Compensation filed by Financial Advisor Phoenix Management Services, LLC, 1333 Application for Compensation filed by Consultant The Tucker Group LLC, 1334 Application for Compensation filed by Special Counsel Connors LLP, 1335 Application for Compensation filed by Special Counsel Chelus, Herdzik, Speyer & Monte. P.C., 1336 Application for Compensation filed by Other Professional Insurance Archeology Group, 1337 Application for Compensation filed by Special Counsel Jones Day, 1338 Application for Compensation filed by Special Counsel Gellert Scali Busenkell & Brown LLC, 1339 Application for Compensation filed by Special Counsel Paliare Roland Rosenberg Rothstein LLP, 1340 Application for Compensation filed by Special |

| | | |
|---|---|---|
| | | Counsel Gibson, McAskill & Crosby, LLP). Hearing to be held on 12/8/2021 at 02:00 PM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 1330 and for 1337 and for 1339 and for 1333 and for 1336 and for 1335 and for 1332 and for 1338 and for 1331 and for 1340 and for 1334, Before Judge Carl L. Bucki. (LaBelle, L.) (Entered: 11/08/2021) |
| 11/08/2021 | 1342 (2 pgs; 2 docs) | Notice That Hearing will be held Telephonically ONLY and **REVISED CALL-IN INSTRUCTIONS** (re: related document(s)1330 Application for Compensation filed by Attorney Bond, Schoeneck & King, PLLC, 1331 Application for Compensation filed by Other Professional Blank Rome, LLP, 1332 Application for Compensation filed by Financial Advisor Phoenix Management Services, LLC, 1333 Application for Compensation filed by Consultant The Tucker Group LLC, 1334 Application for Compensation filed by Special Counsel Connors LLP, 1335 Application for Compensation filed by Special Counsel Chelus, Herdzik, Speyer & Monte. P.C., 1336 Application for Compensation filed by Other Professional Insurance Archeology Group, 1337 Application for Compensation filed by Special Counsel Jones Day, 1338 Application for Compensation filed by Special Counsel Gellert Scali Busenkell & Brown LLC, 1339 Application for Compensation filed by Special Counsel Paliare Roland Rosenberg Rothstein LLP, 1340 Application for Compensation filed by Special Counsel Gibson, McAskill & Crosby, LLP). (LaBelle, L.) (Entered: 11/08/2021) |
| 11/08/2021 | 1343 (9 pgs) | Notice re: *(Notice of Filing of The Tucker Group's October 2021 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 11/08/2021) |
| 11/09/2021 | 1344 (2 pgs) | Document. *Certificate of No Objection to Gibson, McAskill & Crosby's 12th Monthly Fee Statement for August 1, 2021-September 30, 2021* Filed on behalf of Special Counsel Gibson, McAskill & Crosby, LLP. (RE: related document(s)1311 Document) Filed by Attorney (Scumaci, Robert) (Entered: 11/09/2021) |
| 11/09/2021 | 1345 (60 pgs; 2 docs) | Second Application for Compensation for Hodgson, Russ LLP Special Counsel, Period: 12/1/2020 to 8/31/2021, Fee: $27223.50, Expenses: $1955.55. (Attachments: # 1 Exhibit A - Time Charges and Invoices) Filed on behalf of Attorney Garry M. Graber (Graber, Garry) Modified on 11/10/2021 (LaBelle, L.). (Entered: 11/09/2021) |
| 11/10/2021 | 1346 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)1345 Application for Compensation filed by Special Counsel Hodgson Russ LLP). Hearing to be held on 12/8/2021 at 02:00 PM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 1345, Before Judge Carl L. Bucki. (LaBelle, L.) (Entered: 11/10/2021) |
| 11/10/2021 | 1347 (2 pgs; 2 docs) | Notice That Hearing will be held Telephonically ONLY and **REVISED CALL-IN INSTRUCTIONS** (re: related document(s)1345 Application for Compensation filed by Special Counsel Hodgson Russ LLP). (LaBelle, L.) (Entered: 11/10/2021) |
| 11/10/2021 | 1348 (2 pgs) | Document. *(Certificate of No Objection to Bond, Schoeneck & King's August 2021 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)1313 Notice) Filed by Attorney (Donato, Stephen) (Entered: 11/10/2021) |

| | | |
|---|---|---|
| 11/10/2021 | 1349 (2 pgs) | Document. *(Certificate of No Objection to Phoenix Management's August 30 Through October 3, 2021 Monthly Fee Statement and Hourly Rate Increase)* Filed on behalf of Financial Advisor Phoenix Management Services, LLC. (RE: related document(s)1312 Notice) Filed by Attorney (Donato, Stephen) (Entered: 11/10/2021) |
| 11/10/2021 | 1350 (5 pgs) | Objection to *The Diocese of Buffalo, N.Y.'s Motion to Refer Adversary Proceeding to Mediation* (related document 1321 Generic Motion). Filed on behalf of Interested Party QBE Insurance Corporation as successor-in-interest to Unigard Insurance Company (successor-in-interest to Jamestown Mutual Insurance Company) (Angelino, Sharon) (Entered: 11/10/2021) |
| 11/10/2021 | 1351 (30 pgs) | Certificate of Service re: Third Monthly Fee Statement of Chelus, Herdzik, Speyer & Monte, P.C. for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Diocese of Buffalo for the Period March 1, 2021 Through September 30, 2021 (Docket No. 1329). *Third Application for Interim Compensation and Reimbursement of Expenses of Bond, Schoeneck & King, PLLC, as Attorneys for the Diocese (Docket No. 1330), Third Application for Interim Compensation and Reimbursement of Expenses of Blank Rome LLP, as Special Insurance Counsel for the Diocese (Docket No. 1331), Third Interim Application for Allowance of Professional Compensation by Phoenix Management Services, LLC, as Financial Advisor for the Debtor (Docket No. 1332), Third Application for Interim Compensation and Reimbursement of Expenses of the Tucker Group LLC, as Communications Consultant for the Diocese (Docket No. 1333), Third Application for Interim Compensation and Reimbursement of Expenses of Connors LLP, as Special Counsel to the Diocese (Docket No. 1334), Third Application for Interim Compensation and Reimbursement of Expenses of Chelus, Herdzik, Speyer & Monte, P.C., as Special Counsel for the Diocese (Docket No. 1335), Third Application for Interim Compensation and Reimbursement of Expenses of Insurance Archaeology Group as Insurance Archaeologist for the Diocese (Docket No. 1336), Second Interim Application of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period April 1, 2021 Through August 31, 2021 (Docket No. 1337), Application for Interim Compensation and Reimbursement of Expenses of Gellert Scali Busenkell & Brown LLC as Special Counsel for the Diocese (Docket No. 1338), Application for Interim Compensation and Reimbursement of Expenses of Paliare Roland Rosenberg Rothstein LLP as Special Counsel for the Diocese (Docket No. 1339), Third Application for Interim Compensation and Reimbursement of Expenses of Gibson, McAskill & Crosby, LLP as Special Counsel to the Diocese (Docket No. 1340), Joint Notice of Hearing to Consider Professional Fee Applications (attached hereto as Exhibit C)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1329 Notice filed by Special Counsel Chelus, Herdzik, Speyer & Monte. P.C., 1330 Third Application for Compensation for Bond, Schoeneck & King, PLLC, Debtor's Attorney, Period: 2/1/2021 to 8/31/2021, Fee: $619,655.00, Expenses: $5,536.79. filed by Attorney Bond, Schoeneck & King, PLLC, 1331 Third Application for Compensation for Blank Rome, LLP, Special Counsel, Period: 3/1/2021 to 8/31/2021, Fee: $117,354.56, Expenses: $0.00. filed by Other Professional Blank Rome, LLP, 1332 Third Application for Compensation for Phoenix Management Services, LLC, Financial Advisor, Period: 4/5/2021 to 8/31/2021, Fee: $28,466.50, Expenses: $0.00. filed by Financial Advisor Phoenix Management Services, LLC, |

| | | |
|---|---|---|
| | | 1333 Third Application for Compensation for The Tucker Group LLC, Other Professional, Period: 4/1/2021 to 8/31/2021, Fee: $50,000.00, Expenses: $2,220.28. filed by Consultant The Tucker Group LLC, 1334 Third Application for Compensation for Connors LLP, Special Counsel, Period: 1/1/2021 to 7/31/2021, Fee: $552,725.00, Expenses: $31,356.51. filed by Special Counsel Connors LLP, 1335 Third Application for Compensation for Chelus, Herdzik, Speyer & Monte. P.C., Special Counsel, Period: 3/1/2021 to 9/30/2021, Fee: $41,124.00, Expenses: $1,604.89. filed by Special Counsel Chelus, Herdzik, Speyer & Monte. P.C., 1336 Third Application for Compensation for Insurance Archeology Group, Other Professional, Period: 2/23/2021 to 8/31/2021, Fee: $48,460.50, Expenses: $116.20. filed by Other Professional Insurance Archeology Group, 1337 Second Application for Compensation for Jones Day, Special Counsel, Period: 4/1/2021 to 8/31/2021, Fee: $394,394.00, Expenses: $2,154.37. filed by Special Counsel Jones Day, 1338 First Application for Compensation for Gellert Scali Busenkell & Brown LLC, Special Counsel, Period: 7/22/2021 to 10/31/2021, Fee: $3,419.70, Expenses: $.40. filed by Special Counsel Gellert Scali Busenkell & Brown LLC, 1339 First Application for Compensation for Paliare Roland Rosenberg Rothstein LLP, Special Counsel, Period: 10/22/2020 to 8/31/2021, Fee: $2,768.50, Expenses: $0.00. filed by Special Counsel Paliare Roland Rosenberg Rothstein LLP, 1340 Third Application for Compensation for Robert Gerard Scumaci, Special Counsel, Period: 4/1/2021 to 8/31/2021, Fee: $1,107.50, Expenses: $35.00. *(on behalf of Gibson, McAskill & Crosby, LLP* filed by Special Counsel Gibson, McAskill & Crosby, LLP. Modified on 11/12/2021 (Pinto, M.). Clerk's Note: Created link relationship. (Entered: 11/10/2021) |
| 11/10/2021 | 1352 (3 pgs) | Certificate of Service re: Monthly Fee Statement of the Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Communications Consultant to the Diocese of Buffalo, N.Y. for the Period October 1, 2021 Through October 31, 2021 (Docket No. 1343). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1343 Notice filed by Consultant The Tucker Group LLC. Modified on 11/12/2021 (Pinto, M.). Clerk's Note: Created link relationship. (Entered: 11/10/2021) |
| 11/11/2021 | 1353 (13 pgs) | Certificate of Service Filed on behalf of Special Counsel Hodgson Russ LLP. (RE: related document(s)1345 Application for Compensation) Filed by Attorney (Graber, Garry) (Entered: 11/11/2021) |
| 11/11/2021 | 1354 (4 pgs) | Supplemental Certificate of Service Filed on behalf of Special Counsel Hodgson Russ LLP. (RE: related document(s)1345 Application for Compensation) Filed by Attorney (Graber, Garry) (Entered: 11/11/2021) |
| 11/11/2021 | 1355 (3 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Twelfth Monthly Fee Statement of Gibson, McAskill & Crosby, LLP, for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. For the Period of August 1, 2021 to September 30, 2021. *(Docket No. 1344)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1344 Document filed by Special Counsel Gibson, McAskill & Crosby, LLP. Modified on 11/12/2021 (Pinto, M.). Clerk's Note: Created link relationship. (Entered: 11/11/2021) |
| 11/12/2021 | 1356 (2 pgs) | Document. *Certificate of No Objection with Respect to Connors LLP's September 2021 Monthly Fee Statement* Filed on behalf of Special |

| | | |
|---|---|---|
| | | Counsel Connors LLP. (RE: related document(s)1317 Document) Filed by Attorney (White, Randall) (Entered: 11/12/2021) |
| 11/12/2021 | 1357 (2 pgs; 2 docs) | Deficiency Notice. (re: related document(s)1350 Objection filed by Interested Party QBE Insurance Corporation as successor-in-interest to Unigard Insurance Company (successor-in-interest to Jamestown Mutual Insurance Company)). (Pinto, M.) (Entered: 11/12/2021) |
| 11/12/2021 | 1358 (4 pgs) | Notice re: *(Notice of Filing of Phoenix Management's October 4 - 31, 2021 Monthly Fee Statement)* Filed on behalf of Financial Advisor Phoenix Management Services, LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 11/12/2021) |
| 11/12/2021 | 1359 (9 pgs; 2 docs) | Objection to *Order Referring Matters to Mandatory Global Mediation* (related document 1321 Generic Motion). (Attachments: # 1 Certificate of Service) Filed on behalf of Creditor KS-Doe-1 et al (Stocker, Kevin) (Entered: 11/12/2021) |
| 11/12/2021 | 1360 (24 pgs; 2 docs) | Objection to *Application for Compensation. Objection of the United States Trustee to the Second Interim Fee Application of Gleichenhaus, Marchese & Weishaar, PC, for Compensation and Reimbursement of Expenses* (related document 1299 Application for Compensation). (Attachments: # 1 Certificate of Service) Filed on behalf of Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 11/12/2021) |
| 11/15/2021 | 1361 (15 pgs; 2 docs) | Objection to *Order Referring Matters to Mandatory Global Mediation* (related document 1321 Generic Motion). (Attachments: # 1 Certificate of Service) Filed on behalf of Interested Parties Nationwide Mutual Insurance Company (f/k/a Farm Bureau Mutual Automobile Insurance Company), Nationwide Insurance Company of America, Notice of Appearance Creditors Employers Insurance Company of Wausau (formerly known as Employers Insurance of Wausau A Mutual Company formerly known as Employers Mutual Liability Insurance Company of Wisconsin), Wausau Underwriters Insurance Company (Schapp, Jonathan) (Entered: 11/15/2021) |
| 11/15/2021 | 1362 (2 pgs) | Letter *to Hon. Carl L. Bucki* Filed on behalf of Notice of Appearance Creditor Certain Personal Injury Creditors. (RE: related document(s)1310 Notice) Filed by Attorney (Anderson, Jeffrey) (Entered: 11/15/2021) |
| 11/15/2021 | 1363 (12 pgs; 2 docs) | Objection to (related document 1321 Generic Motion). (Attachments: # 1 Certificate of Service National Union's Objection to Debtor's Request for Medation) Filed on behalf of Interested Party National Union Fire Insurance Company of Pittsburgh, Pa. (DiUbaldo, Robert) (Entered: 11/15/2021) |
| 11/15/2021 | 1364 | Telephonic Hearing Held - Reduced fee application by $8000; the court authorized payment at 90% and reserved decision on balance. $180 fee approved in full. Telephonic Appearances: C. Sullivan, S. Bogucki, J. Zubler, J. Allen, B. Michael (re: related document(s)1299 Application for Compensation filed by Creditor Committee Official Committee of Unsecured Creditors). (Gentz, M.) (Entered: 11/15/2021) |
| 11/16/2021 | 1365 (155 pgs; 12 docs) | Motion to Impose Automatic Stay (Attachments: # 1 Memorandum of Law # 2 Exhibit Exhibit A # 3 Exhibit Exhibit B # 4 Exhibit Exhibit C # |

| | | |
|---|---|---|
| | | 5 Exhibit Exhibit D # 6 Exhibit Exhibit E # 7 Exhibit Exhibit F # 8 Exhibit Exhibit G # 9 Exhibit Exhibit H # 10 Exhibit Exhibit I # 11 Exhibit Exhibit J) Filed on behalf of Interested Party Sisters of Good Shepherd and the Roman Catholic Religious Institute of the Religious of the Good Shepherd (Roth, Linda) (Entered: 11/16/2021) |
| 11/16/2021 | 1366 (2 pgs) | Certificate of Service *re: Objection to Diocese of Buffalo, N.Y.'s Motion to Refer Adversary Proceeding to Mediation* Filed on behalf of Interested Party QBE Insurance Corporation as successor-in-interest to Unigard Insurance Company (successor-in-interest to Jamestown Mutual Insurance Company). (RE: related document(s)1350 Objection) Filed by Attorney (Angelino, Sharon) (Entered: 11/16/2021) |
| 11/16/2021 | 1367 (5 pgs) | Certificate of Service Filed on behalf of Interested Party Sisters of Good Shepherd and the Roman Catholic Religious Institute of the Religious of the Good Shepherd. (RE: related document(s)1365 Motion to Impose Automatic Stay) Filed by Attorney (Roth, Linda) (Entered: 11/16/2021) |
| 11/16/2021 | 1368 (3 pgs) | Letter *Letter to Hon. Carl Bucki* Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)1362 Letter) Filed by Attorney (White, Randall) (Entered: 11/16/2021) |
| 11/16/2021 | 1369 (21 pgs; 2 docs) | Document. *Statement of the Official Committee of Unsecured Creditors Regarding Debtor's Motion of the Diocese For Entry of an Order Referring Matters to Global Mediation and Granting Related Relief* Filed on behalf of Notice of Appearance Creditor Official Committee of Unsecured Creditors. (RE: related document(s)1321 Generic Motion) (Attachments: # 1 Certificate of Service) Filed by Attorney (Scharf, Ilan) (Entered: 11/16/2021) |
| 11/16/2021 | 1370 (7 pgs) | Notice re: *(Notice of Filing of Blank Rome's October 2021 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 11/16/2021) |
| 11/16/2021 | 1371 (3 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period September 1, 2021 Through September 30, 2021 (Docket No. 1356). *Seventeenth Fee Statement of Phoenix Management Services, LLC for Compensation for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Diocese of Buffalo, N.Y. for the Period October 4, 2021 Through October 31, 2021 (Docket No. 1358)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1356 Document filed by Special Counsel Connors LLP, 1358 Notice filed by Financial Advisor Phoenix Management Services, LLC. Modified on 11/17/2021 (LaBelle, L.) to create linkage. (Entered: 11/16/2021) |
| 11/17/2021 | 1372 (49 pgs) | Notice re: *(Notice of Filing of Bond, Schoeneck & King's September 2021 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 11/17/2021) |

| | | |
|---|---|---|
| 11/17/2021 | 1373 (3 pgs; 2 docs) | Deficiency Notice. (re: related document(s)1365 Motion to Impose Automatic Stay filed by Interested Party Sisters of Good Shepherd and the Roman Catholic Religious Institute of the Religious of the Good Shepherd). (LaBelle, L.) (Entered: 11/17/2021) |
| 11/17/2021 | 1374 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)1365 Motion to Impose Automatic Stay filed by Interested Party Sisters of Good Shepherd and the Roman Catholic Religious Institute of the Religious of the Good Shepherd). Hearing to be held on 12/13/2021 at 10:00 AM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 1365, Before Judge Carl L. Bucki. (LaBelle, L.) (Entered: 11/17/2021) |
| 11/17/2021 | 1375 (2 pgs; 2 docs) | Notice That Hearing will be held Telephonically ONLY and **REVISED CALL-IN INSTRUCTIONS** (re: related document(s)1365 Motion to Impose Automatic Stay filed by Interested Party Sisters of Good Shepherd and the Roman Catholic Religious Institute of the Religious of the Good Shepherd). (LaBelle, L.) (Entered: 11/17/2021) |
| 11/17/2021 | 1376 (2 pgs) | Document. *(Certificate of No Objection to Blank Rome's September 2021 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)1318 Notice) Filed by Attorney (Donato, Stephen) (Entered: 11/17/2021) |
| 11/17/2021 | 1377 | Telephonic Hearing Held - Decision reserved. Telephonic Appearances: S. Donato, B. Butler, C. Sullivan, G. Walter, J. Murray, C. Mendolera, S. Bogucki, I. Scharf, B. Michael, K. Brown, F. Elsaesser, T. Lyster, J. Ruggeri, R. Malone, W. Corbett, N. Valenza-Frost, P. McNamara, A. Durst, J. Schapp, G. Fencl, J. Allen, S. Benson, R. McCalister, M. Garabaedian, K. Stocker, S. Boyd, M. May, S. Angelino, T. Mascarich (TEXT ONLY EVENT) (re: related document(s)1321 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 11/17/2021) |
| 11/17/2021 | 1378 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Diocese of Buffalo, N.Y. for the Period October 1, 2021 Through October 31, 2021 (Docket No. 1370). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1370 Notice filed by Other Professional Blank Rome, LLP. Modified on 11/18/2021 (LaBelle, L.) to create linkage. (Entered: 11/17/2021) |
| 11/18/2021 | 1379 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Diocese of Buffalo, N.Y. for the Period September 1, 2021 Through September 30, 2021 (Docket No. 1372). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1372 Notice filed by Attorney Bond, Schoeneck & King, PLLC. Modified on 11/19/2021 (LaBelle, L.) to create linkage. (Entered: 11/18/2021) |
| 11/19/2021 | 1380 (2 pgs) | Document. */Certificate of No Objection With Respect to the Monthly Fee Statement of Jones Day For Compensation For Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. For the Period September 1, 2021 Through September 30, 2021* Filed on behalf of Special Counsel Jones Day. (RE: related |

| | | |
|---|---|---|
| | | document(s)1320 Document) Filed by Attorney (Goetz, John) (Entered: 11/19/2021) |
| 11/19/2021 | 1381 (5 pgs; 4 docs) | Order Granting Second Interim Fee Application of Pachulski Stang Ziehl & Jones LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Official Committee of Unsecured Creditors of the Debtor for the Period September 1, 2020 Through May 31, 2021 (RE: related doc(s) 1270 Application for Compensation). Signed on 11/19/2021. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 11/19/2021) |
| 11/19/2021 | 1382 (8 pgs) | Supplemental Certificate of Service re: Order Appointing Gellert Scali Busenkell & Brown LLC as Special Counsel to the Diocese (Docket No. 1292), Joint Notice of Hearing to Consider Professional Fee Applications (attached hereto as Exhibit B). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1292 Order on Application to Employ. Modified on 11/22/2021 (LaBelle, L.) to create linkage. (Entered: 11/19/2021) |
| 11/21/2021 | 1383 (27 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)1381 Order on Application for Compensation). Notice Date 11/21/2021. (Admin.) (Entered: 11/22/2021) |
| 11/21/2021 | 1384 (28 pgs) | BNC Certificate of Mailing - Order (re: related document(s)1381 Order on Application for Compensation). Notice Date 11/21/2021. (Admin.) (Entered: 11/22/2021) |
| 11/22/2021 | 1386 (6 pgs; 4 docs) | Order Granting Second Interim Fee Application of Gleichenhaus, Marchese & Weishaar, PC, for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Co-Counsel to the Official Committee of Unsecured Creditors of the Debtor for the period July 1, 2020 through May 31,2021 (RE: related doc(s) 1299 Application for Compensation). Signed on 11/22/2021. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 11/22/2021) |
| 11/24/2021 | 1387 (8 pgs) | Supplemental Certificate of Service re: Joint Notice of Hearing to Consider Professional Fee Applications (attached hereto as Exhibit B). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1330 Third Application for Compensation for Bond, Schoeneck & King, PLLC, Debtor's Attorney, Period: 2/1/2021 to 8/31/2021, Fee: $619,655.00, Expenses: $5,536.79. filed by Attorney Bond, Schoeneck & King, PLLC, 1331 Third Application for Compensation for Blank Rome, LLP, Special Counsel, Period: 3/1/2021 to 8/31/2021, Fee: $117,354.56, Expenses: $0.00. filed by Other Professional Blank Rome, LLP, 1332 Third Application for Compensation for Phoenix Management Services, LLC, Financial Advisor, Period: 4/5/2021 to 8/31/2021, Fee: $28,466.50, Expenses: $0.00. filed by Financial Advisor Phoenix Management Services, LLC, 1333 Third Application for Compensation for The Tucker Group LLC, Other Professional, Period: 4/1/2021 to 8/31/2021, Fee: $50,000.00, Expenses: $2,220.28. filed by Consultant The Tucker Group LLC, 1334 Third Application for Compensation for Connors LLP, Special Counsel, Period: 1/1/2021 to 7/31/2021, Fee: $552,725.00, Expenses: $31,356.51. filed by Special Counsel Connors LLP, 1335 Third Application for Compensation for Chelus, Herdzik, Speyer & Monte. P.C., Special Counsel, Period: 3/1/2021 to 9/30/2021, Fee: $41,124.00, Expenses: $1,604.89. filed by Special Counsel Chelus, Herdzik, Speyer & Monte. P.C., 1336 Third Application for Compensation for Insurance Archeology Group, Other Professional, Period: 2/23/2021 to 8/31/2021, |

| | | |
|---|---|---|
| | | Fee: $48,460.50, Expenses: $116.20. filed by Other Professional Insurance Archeology Group, 1337 Second Application for Compensation for Jones Day, Special Counsel, Period: 4/1/2021 to 8/31/2021, Fee: $394,394.00, Expenses: $2,154.37. filed by Special Counsel Jones Day, 1338 First Application for Compensation for Gellert Scali Busenkell & Brown LLC, Special Counsel, Period: 7/22/2021 to 10/31/2021, Fee: $3,419.70, Expenses: $.40. filed by Special Counsel Gellert Scali Busenkell & Brown LLC, 1339 First Application for Compensation for Paliare Roland Rosenberg Rothstein LLP, Special Counsel, Period: 10/22/2020 to 8/31/2021, Fee: $2,768.50, Expenses: $0.00. filed by Special Counsel Paliare Roland Rosenberg Rothstein LLP, 1340 Third Application for Compensation for Robert Gerard Scumaci, Special Counsel, Period: 4/1/2021 to 8/31/2021, Fee: $1,107.50, Expenses: $35.00. *(on behalf of Gibson, McAskill & Crosby, LLP* filed by Special Counsel Gibson, McAskill & Crosby, LLP. Modified on 11/29/2021 (Pinto, M.). (Entered: 11/24/2021) |
| 11/24/2021 | 1388 (27 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)1386 Order on Application for Compensation). Notice Date 11/24/2021. (Admin.) (Entered: 11/25/2021) |
| 11/24/2021 | 1389 (29 pgs) | BNC Certificate of Mailing - Order (re: related document(s)1386 Order on Application for Compensation). Notice Date 11/24/2021. (Admin.) (Entered: 11/25/2021) |
| 11/29/2021 | 1390 (2 pgs) | Document. *(Certificate of No Objection for The Tucker Group's October 2021 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)1343 Notice) Filed by Attorney (Donato, Stephen) (Entered: 11/29/2021) |
| 11/29/2021 | 1391 (2 pgs) | Document. *(Certificate of No Objection for Chelus, Herdzik, Speyer & Monte's March 1, 2021 Through September 30, 2021 Monthly Fee Statement)* Filed on behalf of Special Counsel Chelus, Herdzik, Speyer & Monte. P.C.. (RE: related document(s)1329 Notice) Filed by Attorney (Donato, Stephen) (Entered: 11/29/2021) |
| 11/30/2021 | 1392 (2 pgs) | Document. *(Certificate of No Objection for Bonadio & Co., LLP's October 2021 Monthly Fee Statement)* Filed on behalf of Accountant Bonadio & Co., LLP. (RE: related document(s)1326 Notice) Filed by Attorney (Donato, Stephen) (Entered: 11/30/2021) |
| 12/01/2021 | 1393 (2 pgs) | Document. *(Certificate of No Objection to Blank Rome October 2021 Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)1370 Notice) Filed by Attorney (Donato, Stephen) (Entered: 12/01/2021) |
| 12/01/2021 | 1394 (2 pgs) | Ex Parte Motion to Appear pro hac vice for Andrew S. Janet Filed on behalf of Interested Parties Judith Wilcox Halsey, Diana L. O'Hara (Janet, Andrew) (Entered: 12/01/2021) |
| 12/02/2021 | 1396 (2 pgs; 2 docs) | Order Granting Motion to Appear Pro Hac Vice for Andrew S. Janet (related doc(s): 1394 Motion to Appear pro hac vice). Signed on 12/2/2021. (Pinto, M.) (Entered: 12/02/2021) |
| 12/03/2021 | 1397 (3 pgs) | Notice re: *(Notice of Filing of The Tucker Group's November 2021 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, |

| | | |
|---|---|---|
| | | Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 12/03/2021) |
| 12/03/2021 | 1398 (4 pgs) | Notice re: *(Notice of Filing of Phoenix Management's November 1-28, 2021 Monthly Fee Statement)* Filed on behalf of Financial Advisor Phoenix Management Services, LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 12/03/2021) |
| 12/03/2021 | 1399 (17 pgs) | Document. */Notice of Filing of the Monthly Fee Statement of Jones Day For Compensation For Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. For the Period October 1, 2021 Through October 31, 2021* Filed on behalf of Special Counsel Jones Day. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Goetz, John) (Entered: 12/03/2021) |
| 12/03/2021 | 1400 (3 pgs) | Certificate of Service re: Monthly Fee Statement of the Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Communications Consultant to the Diocese of Buffalo, N.Y. for the Period November 1, 2021 Through November 30, 2021 (Docket No. 1397). *Eighteenth Fee Statement of Phoenix Management Services, LLC for Compensation for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Diocese of Buffalo, N.Y. for the Period November 1, 2021 Through November 28, 2021 (Docket No. 1398), Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period October 1, 2021 Through October 31, 2021 (Docket No. 1399)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1397 Notice filed by Consultant The Tucker Group LLC, 1398 Notice filed by Financial Advisor Phoenix Management Services, LLC, 1399 Document filed by Special Counsel Jones Day. Modified on 12/6/2021 (LaBelle, L.) to create linkage. (Entered: 12/03/2021) |
| 12/04/2021 | 1401 (27 pgs) | BNC Certificate of Mailing - Order (re: related document(s)1396 Order on Motion to Appear pro hac vice). Notice Date 12/04/2021. (Admin.) (Entered: 12/05/2021) |
| 12/06/2021 | 1402 (2 pgs) | Notice of Appearance and Request for Notice by Conrad Chiu. Filed on behalf of Notice of Appearance Creditors Diana L. O'Hara, Judith Wilcox Halsey. Filed by Attorney (Chiu, Conrad) (Entered: 12/06/2021) |
| 12/06/2021 | 1403 (23 pgs; 2 docs) | Omnibus Objection to *Applications for Compensation. Omnibus Limited Objection of the United States Trustee Regarding Interim Applications for Compensation and Reimbursement of Expenses* (related document 1330 Application for Compensation, 1331 Application for Compensation, 1332 Application for Compensation, 1333 Application for Compensation, 1334 Application for Compensation, 1335 Application for Compensation, 1336 Application for Compensation, 1337 Application for Compensation, 1338 Application for Compensation, 1339 Application for Compensation, 1340 Application for Compensation, 1345 Application for Compensation). (Attachments: # 1 Certificate of Service) Filed on behalf of Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 12/06/2021) |

| | | |
|---|---|---|
| 12/06/2021 | 1404<br>(139 pgs; 3 docs) | Response to */Response of Judith Wilcox Halsey & Diana L. O'Hara in Opposition to Motion of Sisters of The Good Shepherd & The Roman Catholic Religious Institute of The Religious of The Good Shepherd Enjoining The Continued Prosecution of a State Court Action* (related document 1365 Motion to Impose Automatic Stay). (Attachments: # 1 Exhibit 1 - Stipulation # 2 Exhibit 2 - Proofs of Claim) Filed on behalf of Notice of Appearance Creditors Judith Wilcox Halsey, Diana L. O'Hara (Chiu, Conrad) (Entered: 12/06/2021) |
| 12/06/2021 | 1405<br>(9 pgs) | Document. *Notice of Filing of 13th Monthly Fee Statement of Gibson, McAskill & Crosby for October 1 - 31, 2021* Filed on behalf of Special Counsel Gibson, McAskill & Crosby, LLP. Filed by Attorney (Scumaci, Robert) (Entered: 12/06/2021) |
| 12/07/2021 | 1406<br>(2 pgs; 2 docs) | Deficiency Notice. (re: related document(s)1404 Response filed by Notice of Appearance Creditor Judith Wilcox Halsey, Notice of Appearance Creditor Diana L. O'Hara). (LaBelle, L.) (Entered: 12/07/2021) |
| 12/07/2021 | 1407<br>(3 pgs) | Certificate of Service */Declaration of Service* Filed on behalf of Notice of Appearance Creditors Judith Wilcox Halsey, Diana L. O'Hara. (RE: related document(s)1404 Response) Filed by Attorney (Chiu, Conrad) (Entered: 12/07/2021) |
| 12/07/2021 | 1408<br>(3 pgs) | Certificate of Service */Declaration of Service By Mail* Filed on behalf of Notice of Appearance Creditors Judith Wilcox Halsey, Diana L. O'Hara. (RE: related document(s)1404 Response) Filed by Attorney (Chiu, Conrad) (Entered: 12/07/2021) |
| 12/07/2021 | 1409<br>(134 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 8/31/2021 Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (Attachments: # 1 Supporting Documentation for Operating Report) Filed by Attorney (Temes, Sara) (Entered: 12/07/2021) |
| 12/07/2021 | 1410<br>(3 pgs) | Notice re: *(Notice of Filing of Bonadio & Co., LLP November 2021 Monthly Fee Statement)* Filed on behalf of Accountant Bonadio & Co., LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 12/07/2021) |
| 12/08/2021 | 1411<br>(3 pgs) | Response to *the Sisters of the Good Shepherd and the Roman Catholic Religious Institute of the Good Shepherd's Motion for Order Enjoining the Continued Prosecution of a State Court Action)* (related document 1365 Motion to Impose Automatic Stay). Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 12/08/2021) |
| 12/08/2021 | 1412<br>(7 pgs) | Certificate of Service re: Thirteenth Monthly Fee Statement of Gibson, McAskill & Crosby, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo for the Period October 1, 2021 Through October 31, 2021 (Docket No. 1405). *Notice of Filing (Docket No. 183, Case No. 20-01016)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1405 Document filed by Special Counsel Gibson, McAskill & Crosby, LLP. Modified on 12/9/2021 (LaBelle, L.) to create linkage. (Entered: 12/08/2021) |

| | | |
|---|---|---|
| 12/08/2021 | 1415 | Telephonic Hearing Held - Approved as stated on the record on an interim basis with 10% holdback; Telephonic Appearances: S. Donato, G. Walter, J. Murray, J. Goetz, R. White, G. Graber, R. Malone, J. Allen, S. Benson, S. Boyd, K. Stocker (TEXT ONLY EVENT) (re: related document(s)1330 Application for Compensation filed by Attorney Bond, Schoeneck & King, PLLC, 1331 Application for Compensation filed by Other Professional Blank Rome, LLP, 1332 Application for Compensation filed by Financial Advisor Phoenix Management Services, LLC, 1334 Application for Compensation filed by Special Counsel Connors LLP, 1337 Application for Compensation filed by Special Counsel Jones Day). (Bessinger, M.) Modified on 12/10/2021 (Bessinger, M.). (Entered: 12/10/2021) |
| 12/08/2021 | 1416 | Telephonic Hearing Held - Approved in full on an interim basis; Telephonic Appearances: S. Donato, G. Walter, J. Murray, J. Goetz, R. White, G. Graber, R. Malone, J. Allen, S. Benson, S. Boyd, K. Stocker (TEXT ONLY EVENT) (re: related document(s)1333 Application for Compensation filed by Consultant The Tucker Group LLC, 1335 Application for Compensation filed by Special Counsel Chelus, Herdzik, Speyer & Monte. P.C., 1336 Application for Compensation filed by Other Professional Insurance Archeology Group, 1338 Application for Compensation filed by Special Counsel Gellert Scali Busenkell & Brown LLC, 1339 Application for Compensation filed by Special Counsel Paliare Roland Rosenberg Rothstein LLP, 1340 Application for Compensation filed by Special Counsel Gibson, McAskill & Crosby, LLP, 1345 Application for Compensation filed by Special Counsel Hodgson Russ LLP). (Bessinger, M.) (Entered: 12/10/2021) |
| 12/09/2021 | 1413 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Bonadio & Co., LLP for Compensation for Services Rendered and Reimbursement of Expenses as Accountants to the Diocese of Buffalo, N.Y. for the Period November 1, 2021 Through November 30, 2021 (Docket No. 1410). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1410 Notice filed by Accountant Bonadio & Co., LLP. Modified on 12/10/2021 (LaBelle, L.) to create linkage. (Entered: 12/09/2021) |
| 12/09/2021 | 1414 (5 pgs) | Certificate of Service re: Limited Response of the Diocese of Buffalo, N.Y. to Motion of Sisters of the Good Shepherd and the Roman Catholic Religious Institute of the Good Shepherd for an Order Enjoining the Continued Prosecution of a State Court Action in New York Supreme Court, Erie County Bearing Index No. 801908/2021. *(Docket No. 1411)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1411 Response filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 12/10/2021 (LaBelle, L.) to create linkage. (Entered: 12/09/2021) |
| 12/10/2021 | 1417 (23 pgs) | Document. *Notice of Filing of Monthly Fee Statement of Connors LLP for the Period October 1, 2021 through October 31, 2021* Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (White, Randall) (Entered: 12/10/2021) |
| 12/10/2021 | 1418 (6 pgs; 4 docs) | Order Granting Second Interim Application of Jones Day for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, NY for the Period of April 1, 2021 through August 31, 2021 , fees awarded: $384,394.00, expenses awarded: $2154.37 |

| | | |
|---|---|---|
| | | (RE: related doc(s) 1337 Application for Compensation). Signed on 12/10/2021. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 12/10/2021) |
| 12/10/2021 | 1419 (1 pg) | Letter Adjourning Matter. *Requested Adjourned Date: 1/31/2022 Regarding Motion of Sisters of the Good Shepherd and the Roman Catholic Religious Institute of the Religious of the Good Shepherd for an Order Enjoining the Continued Prosecution of a State Court Action in New York Supreme Court, Erie County Bearing Index No. 801908/2021.* Filed on behalf of Interested Party Sisters of Good Shepherd and the Roman Catholic Religious Institute of the Religious of the Good Shepherd. (RE: related document(s)1365 Motion to Impose Automatic Stay) Filed by Attorney (Roth, Linda) (Entered: 12/10/2021) |
| 12/10/2021 | 1420 (6 pgs; 4 docs) | Order Granting Third Application for Interim Compensation and Reimbursement of Expenses of Bond, Schoeneck & King, PLLC, as Attorneys for the Diocese; fees awarded: $612,155.00, expenses awarded: $5,536.79 (RE: related doc(s) 1330 Application for Compensation). Signed on 12/10/2021. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 12/10/2021) |
| 12/10/2021 | 1421 (6 pgs; 4 docs) | Order Granting Third Application For Interim Compensation and Reimbursement of Expenses of Blank Rome, LLP, as Special Insurance Counsel for The Diocese fees awarded: $117,354.56, expenses awarded: $0.00 (RE: related doc(s) 1331 Application for Compensation). Signed on 12/10/2021. NOTICE OF ENTRY. (LaBelle, L.) CLERK'S NOTE: CHANGED AMOUNT FROM $117,354.66 TO $117,354.56. Modified on 12/13/2021 (Leidolph, J.). (Entered: 12/10/2021) |
| 12/10/2021 | 1422 (6 pgs; 4 docs) | Order Granting Third interim Application For Allowance of Professional Compensation by Phoenix Management Services, LLC, as Financial Advisor for The Diocese fees awarded: $28,466.50, expenses awarded: $0.00 (RE: related doc(s) 1332 Application for Compensation). Signed on 12/10/2021. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 12/10/2021) |
| 12/10/2021 | 1423 (6 pgs; 4 docs) | Order Granting Third Application For Interim Compensation and Reimbursement of Expenses of The Tucker Group LLC, as Communications Consultant for The Diocese; fees awarded: $50,000.00, expenses awarded: $2,220.28 (RE: related doc(s) 1333 Application for Compensation). Signed on 12/10/2021. NOTICE OF ENTRY. (LaBelle, L.) CLERK'S NOTE: EXPENSES CHANGED FROM $2,220.08 TO $2,220.28 Modified on 12/13/2021 (Leidolph, J.) Modified on 2/7/2022 (Czaja, L.). (Entered: 12/10/2021) |
| 12/10/2021 | 1424 (6 pgs; 4 docs) | Order Granting Third Application For Interim Compensation and Reimbursement of Expenses of Connors LLP, as Special Counsel to The Diocese; fees awarded: $550,225.00, expenses awarded: $31,356.51 (RE: related doc(s) 1334 Application for Compensation). Signed on 12/10/2021. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 12/10/2021) |
| 12/10/2021 | 1425 (6 pgs; 4 docs) | Order Granting Third Application For Interim Compensation and Reimbursement of Expenses of Chelus, Herdzik, Speyer & Monte, P.C., as Special Counsel to The Diocese; fees awarded: $41,124.00, expenses awarded: $1604.89 (RE: related doc(s) 1335 Application for Compensation). Signed on 12/10/2021. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 12/10/2021) |

| | | |
|---|---|---|
| 12/10/2021 | 1426 (6 pgs; 4 docs) | Order Granting Third Application For Interim Compensation and Reimbursement of Expenses of Insurance Archeology Group as Insurance Archaeologist for The Diocese; fees awarded: $48,460.50, expenses awarded: $116.20 (RE: related doc(s) 1336 Application for Compensation). Signed on 12/10/2021. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 12/10/2021) |
| 12/10/2021 | 1427 (6 pgs; 4 docs) | Order Granting First Application For Interim Compensation and Reimbursement of Expenses for Gellert Scali Busenkell & Brown LLC, as Special Counsel for The Diocese; fees awarded: $3,419.70, expenses awarded: $.40 (RE: related doc(s) 1338 Application for Compensation). Signed on 12/10/2021. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 12/10/2021) |
| 12/10/2021 | 1428 (6 pgs; 4 docs) | Order Granting First Application For Interim Compensation and Reimbursement of Expenses for Paliare Roland Rosenberg Rothstein LLP, as Special Counsel for The Diocese; fees awarded: $2,768.50, expenses awarded: $0.00 (RE: related doc(s) 1339 Application for Compensation). Signed on 12/10/2021. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 12/10/2021) |
| 12/10/2021 | 1429 (6 pgs; 4 docs) | Order Granting Third Application For Interim Compensation and Reimbursement of Expenses of Gibson, McAskill & Crosby, LLP, as Special Counsel to The Diocese; fees awarded: $1,107.50, expenses awarded: $35.00 (RE: related doc(s) 1340 Application for Compensation). Signed on 12/10/2021. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 12/10/2021) |
| 12/10/2021 | 1430 (8 pgs) | Supplemental Certificate of Service re: Joint Notice of Hearing to Consider Professional Fee Applications (attached hereto as Exhibit B). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 12/10/2021) |
| 12/10/2021 | 1431 (3 pgs) | Certificate of Service re: Notice of Voluntary Dismissal Without Prejudice Pursuant to Rule 7041 and Federal Rule 41 (Docket No. 132, Case No. 21-01001). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 12/10/2021) |
| 12/12/2021 | 1432 (27 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)1418 Order on Application for Compensation). Notice Date 12/12/2021. (Admin.) (Entered: 12/13/2021) |
| 12/12/2021 | 1433 (27 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)1420 Order on Application for Compensation). Notice Date 12/12/2021. (Admin.) (Entered: 12/13/2021) |
| 12/12/2021 | 1434 (27 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)1421 Order on Application for Compensation). Notice Date 12/12/2021. (Admin.) (Entered: 12/13/2021) |
| 12/12/2021 | 1435 (27 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)1422 Order on Application for Compensation). Notice Date 12/12/2021. (Admin.) (Entered: 12/13/2021) |
| 12/12/2021 | 1436 (27 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)1423 Order on Application for Compensation). Notice Date |

| | | |
|---|---|---|
| | | 12/12/2021. (Admin.) (Entered: 12/13/2021) |
| 12/12/2021 | 1437 (27 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)1424 Order on Application for Compensation). Notice Date 12/12/2021. (Admin.) (Entered: 12/13/2021) |
| 12/12/2021 | 1438 (27 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)1425 Order on Application for Compensation). Notice Date 12/12/2021. (Admin.) (Entered: 12/13/2021) |
| 12/12/2021 | 1439 (27 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)1426 Order on Application for Compensation). Notice Date 12/12/2021. (Admin.) (Entered: 12/13/2021) |
| 12/12/2021 | 1440 (27 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)1427 Order on Application for Compensation). Notice Date 12/12/2021. (Admin.) (Entered: 12/13/2021) |
| 12/12/2021 | 1441 (27 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)1428 Order on Application for Compensation). Notice Date 12/12/2021. (Admin.) (Entered: 12/13/2021) |
| 12/12/2021 | 1442 (27 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)1429 Order on Application for Compensation). Notice Date 12/12/2021. (Admin.) (Entered: 12/13/2021) |
| 12/12/2021 | 1443 (29 pgs) | BNC Certificate of Mailing - Order (re: related document(s)1418 Order on Application for Compensation). Notice Date 12/12/2021. (Admin.) (Entered: 12/13/2021) |
| 12/12/2021 | 1444 (29 pgs) | BNC Certificate of Mailing - Order (re: related document(s)1420 Order on Application for Compensation). Notice Date 12/12/2021. (Admin.) (Entered: 12/13/2021) |
| 12/12/2021 | 1445 (29 pgs) | BNC Certificate of Mailing - Order (re: related document(s)1421 Order on Application for Compensation). Notice Date 12/12/2021. (Admin.) (Entered: 12/13/2021) |
| 12/12/2021 | 1446 (29 pgs) | BNC Certificate of Mailing - Order (re: related document(s)1422 Order on Application for Compensation). Notice Date 12/12/2021. (Admin.) (Entered: 12/13/2021) |
| 12/12/2021 | 1447 (29 pgs) | BNC Certificate of Mailing - Order (re: related document(s)1423 Order on Application for Compensation). Notice Date 12/12/2021. (Admin.) (Entered: 12/13/2021) |
| 12/12/2021 | 1448 (29 pgs) | BNC Certificate of Mailing - Order (re: related document(s)1424 Order on Application for Compensation). Notice Date 12/12/2021. (Admin.) (Entered: 12/13/2021) |
| 12/12/2021 | 1449 (29 pgs) | BNC Certificate of Mailing - Order (re: related document(s)1425 Order on Application for Compensation). Notice Date 12/12/2021. (Admin.) (Entered: 12/13/2021) |

| | | |
|---|---|---|
| 12/12/2021 | 1450 (29 pgs) | BNC Certificate of Mailing - Order (re: related document(s)1426 Order on Application for Compensation). Notice Date 12/12/2021. (Admin.) (Entered: 12/13/2021) |
| 12/12/2021 | 1451 (29 pgs) | BNC Certificate of Mailing - Order (re: related document(s)1427 Order on Application for Compensation). Notice Date 12/12/2021. (Admin.) (Entered: 12/13/2021) |
| 12/12/2021 | 1452 (29 pgs) | BNC Certificate of Mailing - Order (re: related document(s)1428 Order on Application for Compensation). Notice Date 12/12/2021. (Admin.) (Entered: 12/13/2021) |
| 12/12/2021 | 1453 (29 pgs) | BNC Certificate of Mailing - Order (re: related document(s)1429 Order on Application for Compensation). Notice Date 12/12/2021. (Admin.) (Entered: 12/13/2021) |
| 12/13/2021 | 1454 (7 pgs) | Objection to / *Objection of the Official Committee of Unsecured Creditors to the Motion of Sisters of Good Shepherd and the Roman Catholic Religious Institute of the Religious of the Good Shepherd Enjoining the Continued Prosecution of a State Court Action* (related document 1365 Motion to Impose Automatic Stay). Filed on behalf of Notice of Appearance Creditor Official Committee of Unsecured Creditors (Scharf, Ilan) (Entered: 12/13/2021) |
| 12/13/2021 | 1455 (4 pgs) | Certificate of Service *: Certificate of Service of Letter Requesting Adjournment of Hearing on the Motion of Sisters of the Good Shepherd and the Roman Catholic Religious Institute of the Religious of the Good Shepherd for an Order Enjoining the Continued Prosecution of a State Court Action in New York Supreme Court, Erie County Bearing Index No. 801908/2021.* Filed on behalf of Interested Party Sisters of Good Shepherd and the Roman Catholic Religious Institute of the Religious of the Good Shepherd. (RE: related document(s)1419 Letter Adjourning Matter) Filed by Attorney (Roth, Linda) (Entered: 12/13/2021) |
| 12/13/2021 | 1456 (4 pgs; 2 docs) | Motion to Appear pro hac vice for Trevor A. Prince, Jr., Esq. (Attachments: # 1 Proposed Order) Filed on behalf of Interested Party Sisters of Good Shepherd and the Roman Catholic Religious Institute of the Religious of the Good Shepherd (Prince, Trevor) (Entered: 12/13/2021) |
| 12/13/2021 | 1457 | Telephonic Hearing Continued: Telephonic Appearances: S. Donato, B. Michael, S. Bogucki, T. Prince, A. Janet, L. Roth (TEXT ONLY EVENT) (re: related document(s)1365 Motion to Impose Automatic Stay filed by Interested Party Sisters of Good Shepherd and the Roman Catholic Religious Institute of the Religious of the Good Shepherd). Telephonic Hearing to be held on 1/31/2022 at 11:30 AM at Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom. **Before Honorable Judge Carl L. Bucki.** (Gentz, M.) (Entered: 12/13/2021) |

| | | |
|---|---|---|
| 12/13/2021 | 1458 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period October 1, 2021 Through October 31, 2021 (Docket No. 1417). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1417 Document filed by Special Counsel Connors LLP. Modified on 12/14/2021 (LaBelle, L.) to create linkage. (Entered: 12/13/2021) |
| 12/14/2021 | 1459 (2 pgs; 2 docs) | Deficiency Notice. (re: related document(s)1454 Objection filed by Notice of Appearance Creditor Official Committee of Unsecured Creditors). (LaBelle, L.) (Entered: 12/14/2021) |
| 12/14/2021 | 1460 (5 pgs; 4 docs) | Order Granting Second Interim Fee Application For Allowance of Compensation and Reimbursement of Expenses for Hodgson Russ LLP, as Special Counsel to The Diocese; fees awarded: $24,223.50, expenses awarded: $1,955.55 (RE: related doc(s) 1345 Application for Compensation). Signed on 12/14/2021. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 12/14/2021) |
| 12/15/2021 | 1461 (24 pgs) | Document. *Notice of Filing of Monthly Fee Statement of Connors LLP for the Period November 1, 2021 through November 30, 2021* Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (White, Randall) (Entered: 12/15/2021) |
| 12/15/2021 | 1462 (11 pgs) | Notice re: *(Notice of Filing of Blank Rome's November 2021 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 12/15/2021) |
| 12/15/2021 | 1463 (2 pgs) | Document. *(Certificate of No Objection to Bond, Schoeneck & King's September 2021 Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)1372 Notice) Filed by Attorney (Donato, Stephen) (Entered: 12/15/2021) |
| 12/15/2021 | 1464 (2 pgs) | Document. *(Certificate of No Objection to Phoenix Management's October 4-31, 2021 Monthly Fee Statement)* Filed on behalf of Financial Advisor Phoenix Management Services, LLC. (RE: related document(s)1358 Notice) Filed by Attorney (Donato, Stephen) (Entered: 12/15/2021) |
| 12/15/2021 | 1465 (8 pgs) | Certificate of Service re: Order Granting Second Interim Application of Jones Day for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period April 1, 2021 Through August 31, 2021 (Docket No. 1418). *Order Granting Third Application for Interim Compensation and Reimbursement of Expenses of Bond, Schoeneck & King, PLLC, as Attorneys for the Diocese (Docket No. 1420), Order Granting Third Application for Interim Compensation and Reimbursement of Expenses of Blank Rome LLP, as Special Insurance Counsel for the Diocese (Docket No. 1421), Order Granting Third Interim Application for Allowance of Professional Compensation by Phoenix Management Services, LLC, as Financial Advisor for the Diocese (Docket No. 1422), Order Granting Third Application for Interim Compensation and Reimbursement of Expenses of the Tucker Group LLC, as Communications Consultant for the Diocese (Docket No. 1423), Order Granting Third Application for Interim Compensation and Reimbursement of Expenses of Connors LLP, as Special Counsel to the* |

| | | |
|---|---|---|
| | | *Diocese (Docket No. 1424), Order Granting Third Application for Interim Compensation and Reimbursement of Expenses of Chelus, Herdzik, Speyer & Monte PC as Special Counsel to the Diocese (Docket No. 1425), Order Granting Third Application for Interim Compensation and Reimbursement of Expenses of Insurance Archaeology Group as Insurance Archaeologist for the Diocese (Docket No. 1426), Order Granting First Application for Interim Compensation and Reimbursement of Expenses of Gellert Scali Busenkell & Brown LLC as Special Counsel for the Diocese (Docket No. 1427), Order Granting First Application for Interim Compensation and Reimbursement of Expenses of Paliare Roland Rosenberg Rothstein LLP as Special Counsel for the Diocese (Docket No. 1428), Order Granting Third Application for Interim Compensation and Reimbursement of Expenses of Gibson, McAskill & Crosby LLP as Special Counsel to the Diocese (Docket No. 1429), Order Granting Second Interim Fee Application for Allowance of Compensation for Fees and Reimbursement of Expenses for Hodgson Russ LLP, as Special Counsel to the Debtor (Docket No. 1460)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1418 Order on Application for Compensation, 1420 Order on Application for Compensation, 1421 Order on Application for Compensation, 1422 Order on Application for Compensation, 1423 Order on Application for Compensation, 1424 Order on Application for Compensation, 1425 Order on Application for Compensation, 1426 Order on Application for Compensation, 1427 Order on Application for Compensation, 1428 Order on Application for Compensation, 1429 Order on Application for Compensation, 1460 Order on Application for Compensation. Modified on 12/16/2021 (LaBelle, L.) to create linkage. (Entered: 12/15/2021) |
| 12/16/2021 | 1466 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period November 1, 2021 Through November 30, 2021 (Docket No. 1461). *Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Diocese of Buffalo, N.Y. for the Period November 1, 2021 Through November 30, 2021 (Docket No. 1462)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1461 Document filed by Special Counsel Connors LLP, 1462 Notice filed by Other Professional Blank Rome, LLP. Modified on 12/17/2021 (LaBelle, L.) to create linkage. (Entered: 12/16/2021) |
| 12/16/2021 | 1467 (27 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)1460 Order on Application for Compensation). Notice Date 12/16/2021. (Admin.) (Entered: 12/17/2021) |
| 12/16/2021 | 1468 (28 pgs) | BNC Certificate of Mailing - Order (re: related document(s)1460 Order on Application for Compensation). Notice Date 12/16/2021. (Admin.) (Entered: 12/17/2021) |
| 12/17/2021 | 1469 (3 pgs) | Letter *summarizing status of Mediator selection* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)1321 Generic Motion) Filed by Attorney (Donato, Stephen) (Entered: 12/17/2021) |
| 12/17/2021 | 1470 (5 pgs) | Letter *To The Court Regarding Mediator* Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors. Filed by Attorney (Scharf, Ilan) (Entered: 12/17/2021) |

| | | |
|---|---|---|
| 12/17/2021 | 1471 (2 pgs) | Letter *to the Court Regarding Mediator* Filed on behalf of Interested Party Selective Insurance Company of New York. Filed by Attorney (Theisen, Brett) (Entered: 12/17/2021) |
| 12/17/2021 | 1472 (6 pgs; 2 docs) | Letter *to Court regarding mediator.* Filed on behalf of Notice of Appearance Creditor The Continental Insurance Company. (RE: related document(s)1469 Letter) (Attachments: # 1 Exhibit 1) Filed by Attorney (Dove, Jeffrey) (Entered: 12/17/2021) |
| 12/20/2021 | 1473 (2 pgs) | Document. */ Certificate of No Objection with Respect to the Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. for the Period October 1, 2021 through October 31, 2021* Filed on behalf of Special Counsel Jones Day. (RE: related document(s)1399 Document) Filed by Attorney (Goetz, John) (Entered: 12/20/2021) |
| 12/20/2021 | 1474 (1 pg) | Certificate of Service Filed on behalf of Notice of Appearance Creditor Official Committee of Unsecured Creditors. (RE: related document(s)1454 Objection) Filed by Attorney (Scharf, Ilan) (Entered: 12/20/2021) |
| 12/21/2021 | 1475 (3 pgs) | Notice re: *(Notice of Filing of Bonadio's December 2021 Monthly Fee Statement)* Filed on behalf of Accountant Bonadio & Co., LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 12/21/2021) |
| 12/21/2021 | 1476 (52 pgs; 2 docs) | Motion For Sale of Property **Free and Clear of Liens under Section 363(f).** *(Motion for Order Approving Bidding Procedures for the Sale of Certain Real Property, Approving Form of Stalking Horse Bid Submitted by Archbishop Walsh Foundation, Scheduling Auction and Approving Form and Manner of Service of Notice of Auction and Sale Hearing)* Statutory Fee Due $188. (Attachments: # 1 Exhibit A - proposed Bid Procedures Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Sullivan, Charles) (Entered: 12/21/2021) |
| 12/21/2021 | 1477 | Receipt of Statutory Fee for Motion for Sale of Property( 1-20-10322-CLB) [motion,msale363] ( 188.00). Receipt #A14250915, Amount Received $ 188.00. (U.S. Treasury) (Entered: 12/21/2021) |
| 12/22/2021 | 1478 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)1476 Motion for Sale of Property filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 1/18/2022 at 10:00 AM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 1476, Before Judge Carl L. Bucki. (LaBelle, L.) (Entered: 12/22/2021) |
| 12/22/2021 | 1479 (2 pgs; 2 docs) | Notice That Hearing will be held Telephonically ONLY and **REVISED CALL-IN INSTRUCTIONS** (re: related document(s)1476 Motion for Sale of Property filed by Debtor The Diocese of Buffalo, N.Y.). (LaBelle, L.) (Entered: 12/22/2021) |
| 12/22/2021 | 1480 (50 pgs; 3 docs) | Motion re: to Allow Disclosure of Confidential Proof of Claim No. 608 for Investigation Purposes Pursuant to Bar Date Order (Attachments: # 1 Exhibit A - proposed Order # 2 Exhibit B - Charter) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 12/22/2021) |

| | | |
|---|---|---|
| 12/23/2021 | 1481 (28 pgs) | Certificate of Service re: Monthly Fee Statement of Bonadio & Co., LLP for Compensation for Services Rendered and Reimbursement of Expenses as Accountants to the Diocese of Buffalo, N.Y. for the Period December 1, 2021 Through December 31, 2021 (Docket No. 1475). *Motion for Entry of Orders (I) (A) Approving Bidding Procedures for the Sale of Certain Real Property in Olean, New York; (B) Authorizing and Approving the Form of Stalking Horse Bid Submitted by the Archbishop Walsh Foundation; (C) Scheduling an Auction; and (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; (II) Approving the Sale Free and Clear of Liens, Claims, Encumbrances and Other Interests; and (III) Granting Related Relief (Docket No. 1476), Notice of Motion for Entry of an Order (I) (A) Approving Bidding Procedures for the Sale of Certain Real Property in Olean, New York; (B) Authorizing and Approving the Form of Stalking Horse Bid Submitted by the Archbishop Walsh Foundation; (C) Scheduling an Auction; and (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; (II) Approving the Sale Free and Clear of Liens, Claims, Encumbrances and Other Interests; and (III) Granting Related Relief (Docket No. 1476, Pages 1-3)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 12/23/2021) |
| 12/23/2021 | 1482 (5 pgs) | Certificate of Service re: Motion to Allow Disclosure of Confidential Proof of Claim No. 608 for Investigation Purposes Pursuant to Bar Date Order (Docket No. 1480). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 12/23/2021) |
| 12/23/2021 | 1483 (1 pg) | Supplemental Certificate of Service re: Sixth Notice of Extension of Agreed Stipulation Staying the Prosecution of Certain Lawsuits (Docket No. 179, Case No. 20-01016), Notice of Filing (Docket No. 180, Case No. 20-01016). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 12/23/2021) |
| 12/27/2021 | 1484 (2 pgs) | Document. *Certificate of No Objection with Respect to Connors LLP's October 2021 Monthly Fee Statement* Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)1417 Document) Filed by Attorney (White, Randall) (Entered: 12/27/2021) |
| 12/27/2021 | 1485 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)1480 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 1/18/2022 at 10:00 AM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 1480, Before Judge Carl L. Bucki. (Bessinger, M.) (Entered: 12/27/2021) |
| 12/27/2021 | 1486 (2 pgs; 2 docs) | Notice That Hearing will be held Telephonically ONLY and **REVISED CALL-IN INSTRUCTIONS** (re: related document(s)1480 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y.). (Bessinger, M.) (Entered: 12/27/2021) |
| 12/27/2021 | 1487 (19 pgs; 4 docs) | Decision and Order. Signed on 12/27/2021 (RE: related document(s)1321 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y.). NOTICE OF ENTRY. (Nieves, J.) (Entered: 12/27/2021) |
| 12/27/2021 | 1512 (16 pgs) | Written Opinion. (DUPLICATE ENTRY. DOCKETED FOR SEARCHABILITY PURPOSES ONLY) Signed on 12/27/2021 (RE: related document(s)1487 Decision and Order). (LaBelle, L.) Modified on 1/10/2022 (LaBelle, L.). (Entered: 01/10/2022) |

| | | |
|---|---|---|
| 12/28/2021 | 1488 (3 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period October 1, 2021 Through October 31, 2021 (Docket No. 1484). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 12/28/2021) |
| 12/28/2021 | 1503 (3 pgs; 2 docs) | Order Granting Motion to Appear Pro Hac Vice for Trevor A. Prince, Jr (related doc(s): 1456 Motion to Appear pro hac vice). Signed on 12/28/2021. (LaBelle, L.) (Entered: 01/05/2022) |
| 12/29/2021 | 1489 (28 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)1487 Decision and Order). Notice Date 12/29/2021. (Admin.) (Entered: 12/30/2021) |
| 12/29/2021 | 1490 (43 pgs) | BNC Certificate of Mailing - Order (re: related document(s)1487 Decision and Order). Notice Date 12/29/2021. (Admin.) (Entered: 12/30/2021) |
| 12/30/2021 | 1491 (2 pgs) | Document. *Certificate of No Objection with Respect to Connors LLP's November 2021 Monthly Fee Statement* Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)1461 Document) Filed by Attorney (White, Randall) (Entered: 12/30/2021) |
| 12/31/2021 | 1492 (3 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period November 1, 2021 Through November 30, 2021 (Docket No. 1491). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1491 Document filed by Special Counsel Connors LLP. Modified on 1/3/2022 (LaBelle, L.) to create linkage. (Entered: 12/31/2021) |
| 01/04/2022 | 1493 (2 pgs) | Document. *(Certificate of No Objection to Blank Rome's November 2021 Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)1462 Notice) Filed by Attorney (Donato, Stephen) (Entered: 01/04/2022) |
| 01/04/2022 | 1494 (2 pgs) | Document. *(Certificate of No Objection for Phoenix Management's November 1-28, 2021 Monthly Fee Statement)* Filed on behalf of Financial Advisor Phoenix Management Services, LLC. (RE: related document(s)1398 Notice) Filed by Attorney (Donato, Stephen) (Entered: 01/04/2022) |
| 01/04/2022 | 1495 (2 pgs) | Document. *(Certificate of No Objection to The Tucker Group's November 2021 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)1397 Notice) Filed by Attorney (Donato, Stephen) (Entered: 01/04/2022) |
| 01/04/2022 | 1496 (2 pgs) | Document. *(Certificate of No Objection to Bonadio & Co.'s November 2021 Monthly Fee Statement)* Filed on behalf of Accountant Bonadio & Co., LLP. (RE: related document(s)1410 Notice) Filed by Attorney (Donato, Stephen) (Entered: 01/04/2022) |
| 01/04/2022 | 1497 (4 pgs; 4 docs) | Order Directing Debtor to Serve Decision and Order Signed on 1/4/2022 (RE: related document(s)1487 Decision and Order). NOTICE OF |

| | | |
|---|---|---|
| | | ENTRY. (LaBelle, L.) (Entered: 01/04/2022) |
| 01/04/2022 | 1498 (3 pgs) | Notice re: *(Notice of Filing of The Tucker Group's December 2021 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 01/04/2022) |
| 01/05/2022 | 1499 (131 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 9/30/2021 Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (Attachments: # 1 Schedules to Operating Report) Filed by Attorney (Temes, Sara) (Entered: 01/05/2022) |
| 01/05/2022 | 1500 (1 pg) | Notice of Appearance and Request for Notice by Neil J. Smith. Filed on behalf of Notice of Appearance Creditor Our Lady of Victory Institutions, Inc. Filed by Attorney (Smith, Neil) (Entered: 01/05/2022) |
| 01/05/2022 | 1501 (33 pgs; 8 docs) | Motion for Relief from Stay re: 2020 Jeep Grand Cherokee Utility 4D Laredo 4WD 3.6L V6. Fee Amount $ 188. (Attachments: # 1 Notice of Motion # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Proposed Order # 6 Certificate of Service # 7 List of 20 Largest Unsecured Creditors) Filed on behalf of Creditor Santander Consumer USA Inc. dba Chrysler Capital as servicer for CCAP Auto Lease Ltd. (Mooney, Martin) (Entered: 01/05/2022) |
| 01/05/2022 | 1502 | Receipt of Statutory Fee for Motion for Relief From Stay( 1-20-10322-CLB) [motion,mrlfsty] ( 188.00). Receipt #A14257878, Amount Received $ 188.00. (U.S. Treasury) (Entered: 01/05/2022) |
| 01/06/2022 | 1504 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)1501 Motion for Relief From Stay filed by Creditor Santander Consumer USA Inc. dba Chrysler Capital as servicer for CCAP Auto Lease Ltd.). Hearing to be held on 1/31/2022 at 11:30 AM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 1501, Before Judge Carl L. Bucki. (LaBelle, L.) (Entered: 01/06/2022) |
| 01/06/2022 | 1505 (2 pgs; 2 docs) | Notice That Hearing will be held Telephonically ONLY and **REVISED CALL-IN INSTRUCTIONS** (re: related document(s)1501 Motion for Relief From Stay filed by Creditor Santander Consumer USA Inc. dba Chrysler Capital as servicer for CCAP Auto Lease Ltd.). (LaBelle, L.) (Entered: 01/06/2022) |
| 01/06/2022 | 1506 (2 pgs) | Document. *Certificate of No Objection to Gibson, McAskill & Crosby's 13th Monthly Fee Statement for October 1-31, 2021* Filed on behalf of Special Counsel Gibson, McAskill & Crosby, LLP. (RE: related document(s)1405 Document) Filed by Attorney (Scumaci, Robert) (Entered: 01/06/2022) |
| 01/06/2022 | 1507 (37 pgs; 10 docs) | Declaration re: *(Declaration of Notice and Service Related to Bar Date Order Establishing August 14, 2021 as the Deadline for Filing Proofs of Claim and Approving Form and Manner of Notice Thereof)* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)729 Order on Generic Motion) (Attachments: # 1 Exhibit 1 - Proofs of Publication # 2 Exhibit 2 - March 4, 2021 Social Media Posts # 3 Exhibit 3 - April 3, 2021 Social Media Posts # 4 Exhibit 4 - May 3, 2021 Social Media Posts # 5 Exhibit 5 - June 2, 2021 Social Media Posts # 6 Exhibit 6 - July 2, 2021 Social Media Posts # 7 Exhibit 7 - August 1, |

| | | |
|---|---|---|
| | | 2021 Social Media Posts # 8 Exhibit 8 - January 8, 2021 Press Release # 9 Exhibit 9 - July 15, 2021 Press Release) Filed by Attorney (Donato, Stephen) (Entered: 01/06/2022) |
| 01/07/2022 | 1508 (5 pgs) | Notice re: *(Notice of Filing of Phoenix Management's November 29 - December 31, 2021 Monthly Fee Statement)* Filed on behalf of Financial Advisor Phoenix Management Services, LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 01/07/2022) |
| 01/07/2022 | 1509 (28 pgs) | BNC Certificate of Mailing - Order (re: related document(s)1503 Order on Motion to Appear pro hac vice). Notice Date 01/07/2022. (Admin.) (Entered: 01/08/2022) |
| 01/08/2022 | 1510 (9 pgs) | Certificate of Service re: Decision & Order (Docket No. 1487, Pages 1-16, 18). *Monthly Fee Statement of the Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Communications Consultant to the Diocese of Buffalo, N.Y. for the Period December 1, 2021 Through December 31, 2021 (Docket No. 1498)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1487 Decision and Order, 1498 Notice filed by Consultant The Tucker Group LLC. Modified on 1/10/2022 (LaBelle, L.) to create linkage. (Entered: 01/08/2022) |
| 01/08/2022 | 1511 (3 pgs) | Supplemental Certificate of Service re: Notice of Motion for Entry of an Order (I) (A) Approving Bidding Procedures for the Sale of Certain Real Property in Olean, New York; (B) Authorizing and Approving the Form of Stalking Horse Bid Submitted by the Archbishop Walsh Foundation; (C) Scheduling an Auction; and (D) Approving the Form and. *Manner of Service of Notice of Auction and Sale Hearing; (II) Approving the Sale Free and Clear of Liens, Claims, Encumbrances and Other Interests; and (III) Granting Related Relief (Docket No. 1476, Pages 1-3)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1476 Motion For Sale of Property **Free and Clear of Liens under Section 363(f).** *(Motion for Order Approving Bidding Procedures for the Sale of Certain Real Property, Approving Form of Stalking Horse Bid Submitted by Archbishop Walsh Foundation, SC filed by Debtor The Diocese of Buffalo, N.Y. Modified on 1/10/2022 (LaBelle, L.) to create linkage. (Entered: 01/08/2022)* |
| 01/10/2022 | 1513 (134 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 10/31/2021 Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (Attachments: # 1 Schedules to October Report) Filed by Attorney (Temes, Sara) (Entered: 01/10/2022) |
| 01/10/2022 | 1514 (7 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Thirteenth Monthly Fee Statement of Gibson, McAskill & Crosby, LLP, for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period of October 1, 2021 to October 31, 2021. *(Docket No. 1506), Declaration of Notice and Service Related to Bar Date Order Establishing August 14, 2021 as the Deadline for Filing Proofs of Claim and Approving the Form and Manner of Notice Thereof (Docket No. 1507)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1506 Document filed by Special Counsel Gibson, McAskill & Crosby, LLP, 1507 Declaration filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 1/11/2022 (LaBelle, L.)to create linkage. (Entered: 01/10/2022) |

| | | |
|---|---|---|
| 01/10/2022 | 1515 (3 pgs) | Certificate of Service re: Nineteenth Fee Statement of Phoenix Management Services, LLC for Compensation for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Diocese of Buffalo, N.Y. for the Period November 29, 2021 Through December 31, 2021 (Docket No. 1508). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1508 Notice filed by Financial Advisor Phoenix Management Services, LLC. Modified on 1/11/2022 (LaBelle, L.) to create linkage. (Entered: 01/10/2022) |
| 01/11/2022 | 1516 (45 pgs) | Notice re: *(Notice of Filing of Bond, Schoeneck & King's October 2021 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 01/11/2022) |
| 01/11/2022 | 1517 (3 pgs) | Notice re: *(Amended Notice of Filing of Bonadio's December 2021 Monthly Fee Statement)* Filed on behalf of Accountant Bonadio & Co., LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion, 1475 Notice) Filed by Attorney (Donato, Stephen) (Entered: 01/11/2022) |
| 01/11/2022 | 1518 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Diocese of Buffalo, N.Y. for the Period October 1, 2021 Through October 31, 2021 (Docket No. 1516). *Amended Monthly Fee Statement of Bonadio & Co., LLP for Compensation for Services Rendered and Reimbursement of Expenses as Accountants to the Diocese of Buffalo, N.Y. for the Period December 1, 2021 Through December 31, 2021 (Docket No. 1517)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1516 Notice filed by Attorney Bond, Schoeneck & King, PLLC, 1517 Notice filed by Accountant Bonadio & Co., LLP. Modified on 1/12/2022 (LaBelle, L.) to create linkage. (Entered: 01/11/2022) |
| 01/12/2022 | 1519 (1 pg) | Letter Withdrawing Matter. *(Notice of Withdrawal of Motion to Allow Disclosure of Confidential Proof of Claim No. 608 for Investigation Purposes Pursuant to Bar Date Order)* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)1480 Generic Motion) Filed by Attorney (Temes, Sara) (Entered: 01/12/2022) |
| 01/13/2022 | 1520 (5 pgs) | Certificate of Service re: Notice of Withdrawal of Diocese's Motion to Allow Disclosure of Confidential Proof of Claim No. 608 for Investigation Purposes Pursuant to Bar Date Order (Docket No. 1519). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1519 Letter Withdrawing Matter filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 1/14/2022 (LaBelle, L.) to create linkage. (Entered: 01/13/2022) |
| 01/14/2022 | 1521 (16 pgs) | Document. */Notice of Filing of the Monthly Fee Statement of Jones Day For Compensation For Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. For the Period November 1, 2021 Through November 30, 2021* (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion). Filed on behalf of Special Counsel Jones Day (Goetz, John) (Entered: 01/14/2022) |

| | | |
|---|---|---|
| 01/14/2022 | 1522 (2 pgs) | Supplemental Certificate of Service re: Motion for Entry of an Order Referring Matters to Mandatory Global Mediation and Granting Related Relief (Docket No. 1321). *Motion for Entry of Orders (I) (A) Approving Bidding Procedures for the Sale of Certain Real Property in Olean, New York; (B) Authorizing and Approving the Form of Stalking Horse Bid Submitted by the Archbishop Walsh Foundation; (C) Scheduling an Auction; and (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; (II) Approving the Sale Free and Clear of Liens, Claims, Encumbrances and Other Interests; and (III) Granting Related Relief (Docket No. 1476), Notice of Motion for Entry of an Order (I) (A) Approving Bidding Procedures for the Sale of Certain Real Property in Olean, New York; (B) Authorizing and Approving the Form of Stalking Horse Bid Submitted by the Archbishop Walsh Foundation; (C) Scheduling an Auction; and (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; (II) Approving the Sale Free and Clear of Liens, Claims, Encumbrances and Other Interests; and (III) Granting Related Relief (Docket No. 1476, Pages 1-3)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1321 Motion re: Motion Referring Matters to Mandatory Global Mediation and Granting Related Relief filed by Debtor The Diocese of Buffalo, N.Y., 1476 Motion For Sale of Property **Free and Clear of Liens under Section 363(f).** *(Motion for Order Approving Bidding Procedures for the Sale of Certain Real Property, Approving Form of Stalking Horse Bid Submitted by Archbishop Walsh Foundation, Sc filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 1/18/2022 (LaBelle, L.) to create linkage. (Entered: 01/14/2022)* |
| 01/14/2022 | 1523 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period November 1, 2021 Through November 30, 2021 (Docket No. 1521). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1521 Document filed by Special Counsel Jones Day. Modified on 1/18/2022 (LaBelle, L.) to create linkage. (Entered: 01/14/2022) |
| 01/17/2022 | 1524 (2 pgs) | Letter Adjourning Matter. *(Letter Requesting 2 Week Adjournment of Motion Approving Sale of Real Property to Archbishop Walsh Foundation)* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)1476 Motion for Sale of Property) Filed by Attorney (Sullivan, Charles) (Entered: 01/17/2022) |
| 01/18/2022 | 1525 | Telephonic Hearing Continued: Telephonic Appearances: C. Sullivan, I. Scharf, M. Morgan, S. Boyd, J. Allen, K. Brown (TEXT ONLY EVENT) (re: related document(s)1476 Motion for Sale of Property filed by Debtor The Diocese of Buffalo, N.Y.). Telephonic Hearing to be held on 2/2/2022 at 02:00 PM at Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom. **Before Honorable Judge Carl L. Bucki.** (Gentz, M.) (Entered: 01/18/2022) |
| 01/18/2022 | 1526 | Telephonic Hearing Held - WITHDRAWN. Telephonic Appearances: C. Sullivan, I. Scharf, M. Morgan, S. Boyd, J. Allen, K. Brown (re: related document(s)1480 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 01/18/2022) |
| 01/18/2022 | 1527 (1 pg) | Consent to substitute attorney. *Annette P. Rolain of Ruggeri Parks Weinberg LLP in place and stead of Annette P. Rolain of Shipman & Goodwin LLP.* Filed on behalf of Notice of Appearance Creditor The |

| | | |
|---|---|---|
| | | Continental Insurance Company. Filed by Attorney (Dove, Jeffrey) (Entered: 01/18/2022) |
| 01/18/2022 | 1528 (1 pg) | Consent to substitute attorney. *James P. Ruggeri of Ruggeri Parks Weinberg LLP in place and stead of James P. Ruggeri of Shipman & Goodwin LLP.* Filed on behalf of Notice of Appearance Creditor The Continental Insurance Company. Filed by Attorney (Dove, Jeffrey) (Entered: 01/18/2022) |
| 01/19/2022 | 1529 (1 pg) | Letter Withdrawing Matter. Filed on behalf of Creditor Santander Consumer USA Inc. dba Chrysler Capital as servicer for CCAP Auto Lease Ltd.. (RE: related document(s)1501 Motion for Relief From Stay) Filed by Attorney (Mooney, Martin) (Entered: 01/19/2022) |
| 01/20/2022 | 1530 (3 pgs) | Notice of Appearance and Request for Notice by Daniel Walter Gerber. Filed on behalf of Notice of Appearance Creditor NGM Insurance Company. Filed by Attorney (Gerber, Daniel) (Entered: 01/20/2022) |
| 01/20/2022 | 1531 (2 pgs) | Document. *(Certificate of No Objection to The Tucker Group's December 2021 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)1498 Notice) Filed by Attorney (Donato, Stephen) (Entered: 01/20/2022) |
| 01/21/2022 | 1532 (134 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 11/30/2021 Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (Attachments: # 1 Schedules to November 2021 Operating Report) Filed by Attorney (Temes, Sara) (Entered: 01/21/2022) |
| 01/21/2022 | 1533 (2 pgs) | Letter *Scheduling Status Conference to Discuss Judge Bucki's 12/27/21 Decision and Discovery Deadline* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. Filed by Attorney (Donato, Stephen) (Entered: 01/21/2022) |
| 01/21/2022 | 1534 (1 pg) | Supplemental Certificate of Service re: Motion to Allow Disclosure of Confidential Proof of Claim No. 608 for Investigation Purposes Pursuant to Bar Date Order (Docket No. 1480). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1480 Motion re: to Allow Disclosure of Confidential Proof of Claim No. 608 for Investigation Purposes Pursuant to Bar Date Order filed by Debtor The Diocese of Buffalo, N.Y. Modified on 1/24/2022 (LaBelle, L.) to create linkage. (Entered: 01/21/2022) |
| 01/24/2022 | 1535 | Hearing Set(BK Other) (TEXT ONLY EVENT) (re: related document(s)1487 Decision and Order). Status hearing to be held on 1/28/2022 at 02:00 PM at Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom. Before Judge Carl L. Bucki. (LaBelle, L.) (Entered: 01/24/2022) |
| 01/24/2022 | 1536 (2 pgs; 2 docs) | Notice That Hearing will be held Telephonically ONLY and **REVISED CALL-IN INSTRUCTIONS** (re: related document(s)1533 Letter filed by Debtor The Diocese of Buffalo, N.Y.). (LaBelle, L.) (Entered: 01/24/2022) |
| 01/24/2022 | 1537 (7 pgs) | Certificate of Service re: Letter Scheduling Status Conference (Docket No. 1533). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1533 Letter filed by Debtor The |

| | | |
|---|---|---|
| | | Diocese of Buffalo, N.Y. Modified on 1/25/2022 (LaBelle, L.) to create linkage. (Entered: 01/24/2022) |
| 01/26/2022 | 1538 (11 pgs) | Notice re: *(Notice of Filing of Blank Rome's December 2021 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 01/26/2022) |
| 01/26/2022 | 1539 (3 pgs) | Notice of Appearance and Request for Notice by John Ryan Ewell. Filed on behalf of Notice of Appearance Creditor NGM Insurance Company. Filed by Attorney (Ewell, John) (Entered: 01/26/2022) |
| 01/26/2022 | 1540 (2 pgs; 2 docs) | Motion to Appear pro hac vice for Robert E. Sweeney Jr. (Attachments: # 1 Proposed Order) Filed on behalf of Interested Party Certain Underwriters at Lloyd's, London (Sweeney, Robert) (Entered: 01/26/2022) |
| 01/26/2022 | 1541 (2 pgs; 2 docs) | Motion to Appear pro hac vice for Catalina J. Sugayan (Attachments: # 1 Proposed Order) Filed on behalf of Interested Party Certain Underwriters at Lloyd's, London (Sugayan, Catalina) (Entered: 01/26/2022) |
| 01/27/2022 | 1543 (1 pg) | Letter Adjourning Matter. *Requested Adjourned Date: 2/28/2022 . Letter Requesting Adjournment of Hearing on Motion of Sisters of the Good Shepherd and the Roman Catholic Religious Institute of the Religious of the Good Shepherd for an Order Enjoining the Continued Prosecution of a State Court Action in New York Supreme Court, Erie County Bearing Index No. 801908/2021.* Filed on behalf of Interested Party Sisters of Good Shepherd and the Roman Catholic Religious Institute of the Religious of the Good Shepherd. (RE: related document(s)1365 Motion to Impose Automatic Stay) Filed by Attorney (Roth, Linda) (Entered: 01/27/2022) |
| 01/27/2022 | 1544 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Diocese of Buffalo, N.Y. for the Period December 1, 2021 Through December 31, 2021 (Docket No. 1538). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1538 Notice filed by Other Professional Blank Rome, LLP. Modified on 1/28/2022 (LaBelle, L.) to create linkage. (Entered: 01/27/2022) |
| 01/28/2022 | 1545 | Telephonic Status conference held - mediation process discussed and court will issue further orders after appropriate affidavits from debtor. Telephonic appearances: S. Donato, B. Butler, C. Sullivan, J. Carter, S. Bogucki, I. ScharfB. Michael, F. Elsaesser, J. Ruggeri, J. Shelton, W. Corbett, B. Theison, N. Valenza-Frost, P. McNamara, A. Durst, J. Schapp, M. Fisher, G. Fencl, J. Allen, R. McCalister, K. Brown, S. Angelino, K. Brady, M. May, S. Benson, J. O'Connor, T. Mascarich, D. Gooding, R. Sweeney, K. Dixon, I. Nasatir, J. Dennehy, K. Stocker, J. Maloney, E. Cygal (re: related document(s)1487 Decision and Order). (Gentz, M.) (Entered: 01/28/2022) |
| 01/28/2022 | 1546 (2 pgs; 2 docs) | Order Granting Motion to Appear Pro Hac Vice for Robert E. Sweeney Jr. (related doc(s): 1540 Motion to Appear pro hac vice). Signed on 1/28/2022. (LaBelle, L.) (Entered: 01/28/2022) |

| | | |
|---|---|---|
| 01/28/2022 | 1547 (2 pgs; 2 docs) | Order Granting Motion to Appear Pro Hac Vice for Catalina J. Sugayan (related doc(s): 1541 Motion to Appear pro hac vice). Signed on 1/28/2022. (LaBelle, L.) (Entered: 01/28/2022) |
| 01/28/2022 | 1548 (6 pgs) | Declaration re: *(Declaration of Attorney James R. Murray Regarding Defendants' Participation in Mediation)* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)1321 Generic Motion, 1487 Decision and Order) Filed by Attorney (Donato, Stephen) (Entered: 01/28/2022) |
| 01/28/2022 | 1549 (1 pg) | Supplemental Certificate of Service re: Supplemental Certificate of Service re: Notice of Motion for Entry of an Order (I) (A) Approving Bidding Procedures for the Sale of Certain Real Property in Olean, New York; (B) Authorizing and Approving the Form of Stalking Horse Bid Submitted by the Archbishop Walsh Foundation; (C) Scheduling an A. Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1476 Motion For Sale of Property **Free and Clear of Liens under Section 363(f).** *(Motion for Order Approving Bidding Procedures for the Sale of Certain Real Property, Approving Form of Stalking Horse Bid Submitted by Archbishop Walsh Foundation, Sc filed by Debtor The Diocese of Buffalo, N.Y. Modified on 1/31/2022 (LaBelle, L.) to create linkage. (Entered: 01/28/2022)* |
| 01/31/2022 | 1550 (10 pgs) | Objection to *Motion for Entry of Orders (I) (A) Approving Bidding Procedures for the Sale of Certain Real Property in Olean, New York; (B) Authorizing and Approving the Form of Stalking Horse Bid Submitted by the Archbishop Walsh Foundation; (C) Scheduling an Auction; and (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; (II) Approving the Sale Free and Clear of Liens, Claims, Encumbrances and Other Interests; and (III) Granting Related Relief* (related document 1476 Motion for Sale of Property). Filed on behalf of Notice of Appearance Creditor Official Committee of Unsecured Creditors (Scharf, Ilan) (Entered: 01/31/2022) |
| 01/31/2022 | 1551 (13 pgs) | Certificate of Service Filed on behalf of Notice of Appearance Creditor Official Committee of Unsecured Creditors. (RE: related document(s)1550 Objection) Filed by Attorney (Scharf, Ilan) (Entered: 01/31/2022) |
| 01/31/2022 | 1552 (4 pgs) | Certificate of Service *: Certificate of Service of Letter Requesting Adjournment of Hearing on Motion of Sisters of the Good Shepherd and the Roman Catholic Religious Institute of the Religious of the Good Shepherd for an Order Enjoining the Continued Prosecution of a State Court Action in New York Supreme Court, Erie County Bearing Index No. 801908/2021.* Filed on behalf of Interested Party Sisters of Good Shepherd and the Roman Catholic Religious Institute of the Religious of the Good Shepherd. (RE: related document(s)1543 Letter Adjourning Matter) Filed by Attorney (Roth, Linda) (Entered: 01/31/2022) |
| 01/31/2022 | 1553 | Telephonic Hearing Held - Motion withdrawn. Telephonic Appearances: J. Eaton, Counsel to Sisters of the Good Shepard, A. Janet, J. Allen (re: related document(s)1501 Motion for Relief From Stay filed by Creditor Santander Consumer USA Inc. dba Chrysler Capital as servicer for CCAP Auto Lease Ltd.). (Gentz, M.) (Entered: 01/31/2022) |
| 01/31/2022 | 1554 | Telephonic Hearing Continued: Telephonic Appearances: J. Eaton, Counsel to Sisters of the Good Shepard, A. Janet, J. Allen (TEXT ONLY EVENT) (re: related document(s)1365 Motion to Impose Automatic Stay |

| | | |
|---|---|---|
| | | filed by Interested Party Sisters of Good Shepherd and the Roman Catholic Religious Institute of the Religious of the Good Shepherd). Telephonic Hearing to be held on 2/28/2022 at 11:30 AM at Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom. Before Judge Carl L. Bucki. (Gentz, M.) (Entered: 01/31/2022) |
| 01/31/2022 | 1555 (2 pgs) | Document. *(Certificate of No Objection to Bond, Schoeneck & King's October 2021 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)1516 Notice) Filed by Attorney (Donato, Stephen) (Entered: 01/31/2022) |
| 01/31/2022 | 1556 (2 pgs) | Document. *(Certificate of No Objection to Bonadio's Amended December 2021 Monthly Fee Statement)* Filed on behalf of Accountant Bonadio & Co., LLP. (RE: related document(s)1517 Notice) Filed by Attorney (Donato, Stephen) (Entered: 01/31/2022) |
| 01/31/2022 | 1557 (2 pgs) | Document. *(Certificate of No Objection of Phoenix Management's November 29 - December 31, 2021 Monthly Fee Statement)* Filed on behalf of Financial Advisor Phoenix Management Services, LLC. (RE: related document(s)1508 Notice) Filed by Attorney (Donato, Stephen) (Entered: 01/31/2022) |
| 01/31/2022 | 1558 (4 pgs) | Declaration re: *(Declaration of Michael Sullivan in Support of Diocese's Motion for Entry of Orders Approving Bidding Procedures and the Sale of Certain Real Property)* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)1476 Motion for Sale of Property) Filed by Attorney (Donato, Stephen) (Entered: 01/31/2022) |
| 01/31/2022 | 1559 (3 pgs) | Notice re: *(Notice of Filing of Insurance Archaeology Group's November 2021 Monthly Fee Statement)* Filed on behalf of Other Professional Insurance Archeology Group. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 01/31/2022) |
| 02/01/2022 | 1560 (1 pg) | Notice of Appearance and Request for Notice by Michael A. Morgan. Filed on behalf of Notice of Appearance Creditor Archbishop Walsh High School and Archbishop Walsh Foundation. Filed by Attorney (Morgan, Michael) (Entered: 02/01/2022) |
| 02/01/2022 | 1561 (101 pgs; 4 docs) | Declaration re: *Archbishop Walsh High School* Filed on behalf of Notice of Appearance Creditor Archbishop Walsh High School and Archbishop Walsh Foundation. (RE: related document(s)1476 Motion for Sale of Property) (Attachments: # 1 Exhibit Exhibit A: Appraisal # 2 Exhibit Exhibit B: Roof Repair Estimate # 3 Exhibit Exhibit B: Boiler Repair Estimate) Filed by Attorney (Morgan, Michael) (Entered: 02/01/2022) |
| 02/01/2022 | 1562 (2 pgs) | Document. */Certificate of No Objection With Respect to the Monthly Fee Statement of Jones Day For Compensation For Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. For the Period November 1, 2021 Through November 30, 2021* Filed on behalf of Special Counsel Jones Day. (RE: related document(s)1521 Document) Filed by Attorney (Goetz, John) (Entered: 02/01/2022) |
| 02/01/2022 | 1563 (3 pgs) | Notice of Appearance and Request for Notice by Brittany Mitchell Michael. Filed on behalf of Notice of Appearance Creditor Official |

| | | |
|---|---|---|
| | | Committee of Unsecured Creditors. Filed by Attorney (Michael, Brittany) (Entered: 02/01/2022) |
| 02/01/2022 | 1564 (7 pgs) | Certificate of Service re: Declaration of Attorney James R. Murray Regarding Defendants' Participation in Mediation (Docket No. 1548). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1548 Declaration filed by Debtor The Diocese of Buffalo, N.Y. Modified on 2/2/2022 (LaBelle, L.) to create linkage. (Entered: 02/01/2022) |
| 02/01/2022 | 1565 (8 pgs) | Certificate of Service re: Declaration of Michael Sullivan in Support of Diocese's Motion for Entry of Orders (I)(A) Approving Bidding Procedures for the Sale of Certain Real Property in Olean, New York; (B) Authorizing and Approving the Form of Stalking Horse Bid Submitted by the Archbishop Walsh Foundation;. *(C) Scheduling an Auction; and (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; (II) Approving the Sale Free and Clear of Liens, Claims, Encumbrances and Other Interests; and (III) Granting Related Relief (Docket No. 1558), Monthly Fee Statement of Insurance Archaeology Group for Compensation for Services Rendered and Reimbursement of Expenses as Insurance Archaeologist to the Diocese of Buffalo, N.Y. for the Period November 1, 2021 Through November 30, 2021 (Docket No. 1559)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1558 Declaration filed by Debtor The Diocese of Buffalo, N.Y., 1559 Notice filed by Other Professional Insurance Archeology Group. Modified on 2/2/2022 (LaBelle, L.) to create linkage. (Entered: 02/01/2022) |
| 02/02/2022 | 1566 | Telephonic Hearing Held - Decision reserved. Telephonic Appearances: S. Donato, C. Sullivan, S. Bogucki, I. Scharf, B. Michael, K. Brown, J. Allen, M. Morgan, P. Starks, R. McCalister, S. Benson, S. Boyd (re: related document(s)1476 Motion for Sale of Property filed by Debtor The Diocese of Buffalo, N.Y.). Telephonic (Gentz, M.) (Entered: 02/02/2022) |
| 02/03/2022 | 1567 (20 pgs) | Document. *Notice of Filing of Monthly Fee Statement of Connors LLP for the Period December 1, 2021 through December 31, 2021* Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (White, Randall) (Entered: 02/03/2022) |
| 02/03/2022 | 1568 (9 pgs; 4 docs) | Order Re: Mediation Signed on 2/3/2022 (RE: related document(s)1487 Decision and Order). NOTICE OF ENTRY. (Leidolph, J.) (Entered: 02/03/2022) |
| 02/04/2022 | 1569 (5 pgs) | Notice re: *(Notice of Filing of Phoenix Management's January 1 - 30, 2022 Monthly Fee Statement)* Filed on behalf of Financial Advisor Phoenix Management Services, LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 02/04/2022) |
| 02/04/2022 | 1570 (10 pgs) | Document. */Notice of Filing of the Monthly Fee Statement of Jones Day For Compensation For Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. For the Period December 1, 2021 Through December 31, 2021* Filed on behalf of Special Counsel Jones Day. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Goetz, John) (Entered: 02/04/2022) |

| | | |
|---|---|---|
| 02/04/2022 | 1571<br>(3 pgs) | Certificate of Service re: Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period December 1, 2021 Through December 31, 2021 (Docket No. 1567). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1567 Document filed by Special Counsel Connors LLP. Modified on 2/7/2022 (LaBelle, L.) to create linkage. (Entered: 02/04/2022) |
| 02/05/2022 | 1572<br>(27 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)1568 Order (Generic)). Notice Date 02/05/2022. (Admin.) (Entered: 02/06/2022) |
| 02/05/2022 | 1573<br>(32 pgs) | BNC Certificate of Mailing - Order (re: related document(s)1568 Order (Generic)). Notice Date 02/05/2022. (Admin.) (Entered: 02/06/2022) |
| 02/07/2022 | 1574<br>(3 pgs) | Notice re: *(Notice of Filing of The Tucker Group's January 2022 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 02/07/2022) |
| 02/08/2022 | 1575<br>(9 pgs) | Certificate of Service re: Order (Docket No. 1568, Pages 1-6). *Twentieth Fee Statement of Phoenix Management Services, LLC for Compensation for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Diocese of Buffalo, N.Y. for the Period January 1, 2022 Through January 30, 2022 (Docket No. 1569), Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period December 1, 2021 Through December 31, 2021 (Docket No. 1570)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1568 Order (Generic), 1569 Notice filed by Financial Advisor Phoenix Management Services, LLC, 1570 Document filed by Special Counsel Jones Day. Modified on 2/9/2022 (LaBelle, L.) to create linkage. (Entered: 02/08/2022) |
| 02/08/2022 | 1576<br>(3 pgs) | Certificate of Service re: Monthly Fee Statement of The Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Communications Consultant to the Diocese of Buffalo, N.Y. for the Period January 1, 2022 Through January 31, 2022 (Docket No. 1574). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1574 Notice filed by Consultant The Tucker Group LLC. Modified on 2/9/2022 (LaBelle, L.) to create linkage. (Entered: 02/08/2022) |
| 02/10/2022 | 1577<br>(1 pg) | Letter Filed on behalf of Notice of Appearance Creditor Archbishop Walsh High School and Archbishop Walsh Foundation. (RE: related document(s)1476 Motion for Sale of Property) Filed by Attorney (Morgan, Michael) (Entered: 02/10/2022) |
| 02/11/2022 | 1578<br>(139 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 12/31/2021; Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (Attachments: # 1 Schedules to December 2021 Operating Report) Filed by Attorney (Temes, Sara) (Entered: 02/11/2022) |

| | | |
|---|---|---|
| 02/11/2022 | 1579 | Letter from Judge Kaplan regarding initial discussions for mediation. (Text only entry.) (Wood, M.) (Entered: 02/11/2022) |
| 02/11/2022 | 1580 (2 pgs) | Letter *Notice of Appearance and Request for Service* Filed on behalf of Interested Parties North River Insurance Company, TIG Insurance Company, U.S. Fire Insurance Company. Filed by Attorney (Catalano, Margaret) (Entered: 02/11/2022) |
| 02/11/2022 | 1581 (2 pgs) | Letter *Notice of Appearance and Request for Service* Filed on behalf of Interested Parties North River Insurance Company, TIG Insurance Company, U.S. Fire Insurance Company. Filed by Attorney (Dennehy, Jillian) (Entered: 02/11/2022) |
| 02/11/2022 | 1582 (4 pgs) | Certificate of Service re: re: Seventh Notice of Extension of Agreed Stipulation Staying the Prosecution of Certain Lawsuits (Docket No. 199, Case No. 20-01016). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 02/11/2022) |
| 02/11/2022 | 1583 (4 pgs) | Certificate of Service re: Objection of the Diocese of Buffalo N.Y. to Motion Seeking Entry of an Order Granting Discovery from Debtor (Docket No. 200, Case No. 20-01016). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 02/11/2022) |
| 02/11/2022 | 1584 (7 pgs) | Certificate of Service re: Mediation Letter (Docket No. 1579). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 02/11/2022) |
| 02/14/2022 | 1585 (55 pgs) | Notice re: *(Notice of Filing of Bond, Schoeneck & King's November 2021 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 02/14/2022) |
| 02/14/2022 | 1586 (2 pgs) | Document. *(Certificate of No Objection to Blank Rome's December 2021 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)1538 Notice) Filed by Attorney (Donato, Stephen) (Entered: 02/14/2022) |
| 02/15/2022 | 1587 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Diocese of Buffalo, N.Y. for the Period November 1, 2021 Through November 30, 2021 (Docket No. 1585). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1585 Notice filed by Attorney Bond, Schoeneck & King, PLLC. Modified on 2/16/2022 (LaBelle, L.) to create linkage. (Entered: 02/15/2022) |
| 02/17/2022 | 1588 (2 pgs) | Document. *(Certificate of No Objection to Insurance Archaeology Group's November 2021 Monthly Fee Statement)* Filed on behalf of Other Professional Insurance Archeology Group. (RE: related document(s)1559 Notice) Filed by Attorney (Donato, Stephen) (Entered: 02/17/2022) |
| 02/18/2022 | 1589 (2 pgs) | Document. *Certificate of No Objection with Respect to Connors LLP's December 2021 Monthly Fee Statement* Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)1567 Document) Filed by Attorney (White, Randall) (Entered: 02/18/2022) |

| | | |
|---|---|---|
| 02/18/2022 | 1590 (3 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period December 1, 2021 Through December 31, 2021 (Docket No. 1589). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1589 Document filed by Special Counsel Connors LLP. Modified on 2/22/2022 (LaBelle, L.) to create linkage. (Entered: 02/18/2022) |
| 02/22/2022 | 1591 (13 pgs) | Notice re: *(Notice of Filing of Blank Rome's January 2022 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 02/22/2022) |
| 02/22/2022 | 1592 (2 pgs) | Document. *(Certificate of No Objection to Phoenix Management's January 1-30, 2022 Monthly Fee Statement)* Filed on behalf of Financial Advisor Phoenix Management Services, LLC. (RE: related document(s)1569 Notice) Filed by Attorney (Donato, Stephen) (Entered: 02/22/2022) |
| 02/22/2022 | 1593 (2 pgs) | Document. *(Certificate of No Objection to The Tucker Group's January 2022 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)1574 Notice) Filed by Attorney (Donato, Stephen) (Entered: 02/22/2022) |
| 02/22/2022 | 1594 (2 pgs) | Document. */ Certificate of No Objection with Respect to the Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period December 1, 2021 through December 31, 2021* Filed on behalf of Special Counsel Jones Day. (RE: related document(s)1570 Document) Filed by Attorney (Goetz, John) (Entered: 02/22/2022) |
| 02/22/2022 | 1595 (5 pgs) | Certificate of Service re: Mediation Letter (Docket No. 1579). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 02/22/2022) |
| 02/23/2022 | 1596 (25 pgs) | Document. *Notice of Filing of Monthly Fee Statement of Connors LLP for the Period January 1, 2022 through January 31, 2022* Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (White, Randall) (Entered: 02/23/2022) |
| 02/23/2022 | 1597 (7 pgs) | Document. *Notice of Filing of Monthly Fee Statement of Gibson, McAskill & Crosby for November 1, 2021 - November 30, 2021* Filed on behalf of Special Counsel Gibson, McAskill & Crosby, LLP. Filed by Attorney (Scumaci, Robert) (Entered: 02/23/2022) |

| | | |
|---|---|---|
| 02/24/2022 | 1598 (1 pg) | Letter Adjourning Matter. *Requested Adjourned Date: 3/28/2022 . Letter Requesting Adjournment of Hearing on Motion of Sisters of the Good Shepherd and the Roman Catholic Religious Institute of the Religious of the Good Shepherd for an Order Enjoining the Continued Prosecution of a State Court Action in New York Supreme Court, Erie County Bearing Index No. 801908/2021.* Filed on behalf of Interested Party Sisters of Good Shepherd and the Roman Catholic Religious Institute of the Religious of the Good Shepherd. (RE: related document(s)1365 Motion to Impose Automatic Stay) Filed by Attorney (Roth, Linda) (Entered: 02/24/2022) |
| 02/24/2022 | 1599 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Diocese of Buffalo, N.Y. for the Period January 1, 2022 Through January 31, 2022 (Docket No. 1591). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1591 Notice filed by Other Professional Blank Rome, LLP. Modified on 2/25/2022 (LaBelle, L.) to create linkage. (Entered: 02/24/2022) |
| 02/25/2022 | 1600 (4 pgs) | Certificate of Service *: Certificate of Service of Letter Requesting Adjournment of Hearing on Motion of Sisters of the Good Shepherd and the Roman Catholic Religious Institute of the Religious of the Good Shepherd for an Order Enjoining the Continued Prosecution of a State Court Action in New York Supreme Court, Erie County Bearing Index No. 801908/2021.* Filed on behalf of Interested Party Sisters of Good Shepherd and the Roman Catholic Religious Institute of the Religious of the Good Shepherd. (RE: related document(s)1598 Letter Adjourning Matter) Filed by Attorney (Roth, Linda) (Entered: 02/25/2022) |
| 02/25/2022 | 1601 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period January 1, 2022 Through January 31, 2022 (Docket No. 1596). *Fourteenth Monthly Fee Statement of Gibson, McAskill & Crosby, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo for the Period November 1, 2021 Through November 30, 2021 (Docket No. 1597)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1596 Document filed by Special Counsel Connors LLP, 1597 Document filed by Special Counsel Gibson, McAskill & Crosby, LLP. Modified on 2/28/2022 (LaBelle, L.) to create linkage. (Entered: 02/25/2022) |
| 02/28/2022 | 1602 (12 pgs) | Document. */ Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period January 1, 2022 through January 31, 2022* Filed on behalf of Special Counsel Jones Day. Filed by Attorney (Goetz, John) (Entered: 02/28/2022) |
| 02/28/2022 | 1603 | Telephonic Hearing Continued: Telephonic Appearances: A. Janet, Counsel for Movant (TEXT ONLY EVENT) (re: related document(s)1365 Motion to Impose Automatic Stay filed by Interested Party Sisters of Good Shepherd and the Roman Catholic Religious Institute of the Religious of the Good Shepherd). Telephonic Hearing to be held on 3/28/2022 at 11:30 AM at Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom. Before Judge Carl L. Bucki. (Gentz, M.) (Entered: 02/28/2022) |

| | | |
|---|---|---|
| 03/01/2022 | 1604 (2 pgs) | Supplemental Certificate of Service re: Declaration of Notice and Service Related to Bar Date Order Establishing August 14, 2021 as the Deadline for Filing Proofs of Claim and Approving the Form and Manner of Notice Thereof (Docket No. 1507). *Notice of Withdrawal of Dioceses Motion to Allow Disclosure of Confidential Proof of Claim No. 608 for Investigation Purposes Pursuant to Bar Date Order (Docket No. 1519), Declaration of Attorney James R. Murray Regarding Defendants Participation in Mediation (Docket No. 1548), Mediation Letter (Docket No. 1579)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1507 Declaration filed by Debtor The Diocese of Buffalo, N.Y., 1519 Letter Withdrawing Matter filed by Debtor The Diocese of Buffalo, N.Y., 1548 Declaration filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 3/2/2022 (LaBelle, L.) to create linkage. (Entered: 03/01/2022) |
| 03/01/2022 | 1605 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period January 1, 2022 Through January 31, 2022 (Docket No. 1602). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1602 Document filed by Special Counsel Jones Day. Modified on 3/2/2022 (LaBelle, L.) to create linkage. (Entered: 03/01/2022) |
| 03/03/2022 | 1606 (129 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 1/31/2022; Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (Attachments: # 1 Schedules to January 2022 Operating Report) Filed by Attorney (Temes, Sara) (Entered: 03/03/2022) |
| 03/04/2022 | 1607 (2 pgs) | Document. *(Certificate of No Objection to Bond, Schoeneck & King's November 2021 Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)1585 Notice) Filed by Attorney (Donato, Stephen) (Entered: 03/04/2022) |
| 03/04/2022 | 1608 (3 pgs) | Notice re: *(Notice of Filing of The Tucker Group's February 2022 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 03/04/2022) |
| 03/04/2022 | 1609 (1 pg) | Supplemental Certificate of Service re: Decision & Order (Docket No. 1487, Pages 1-16, 18). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1487 Decision and Order. Modified on 3/7/2022 (LaBelle, L.) to create linkage. (Entered: 03/04/2022) |
| 03/07/2022 | 1610 (3 pgs) | Certificate of Service re: Monthly Fee Statement of the Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Communications Consultant to the Diocese of Buffalo, N.Y. for the Period February 1, 2022 Through February 28, 2022 (Docket No. 1608). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1608 Notice filed by Consultant The Tucker Group LLC. Modified on 3/8/2022 (LaBelle, L.) to create linkage. (Entered: 03/07/2022) |
| 03/10/2022 | 1611 (2 pgs) | Document. *Certificate of No Objection with Respect to Connors LLP's January 2022 Monthly Fee Statement* Filed on behalf of Special Counsel |

| | | |
|---|---|---|
| | | Connors LLP. (RE: related document(s)1596 Document) Filed by Attorney (White, Randall) (Entered: 03/10/2022) |
| 03/11/2022 | 1612 (2 pgs) | Document. *(Certificate of No Objection to Blank Rome's January 2022 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)1591 Notice) Filed by Attorney (Donato, Stephen) (Entered: 03/11/2022) |
| 03/11/2022 | 1613 (11 pgs; 2 docs) | Decision and Order. Signed on 3/11/2022 (RE: related document(s)328 Motion for Sale of Property filed by Debtor The Diocese of Buffalo, N.Y.). (Nieves, J.) (Entered: 03/11/2022) |
| 03/11/2022 | 1627 (10 pgs) | Written Opinion. (DUPLICATE ENTRY. DOCKETED FOR SEARCHABILITY PURPOSES ONLY) Signed on 3/11/2022 (RE: related document(s)1613 Decision and Order). (LaBelle, L.) (Entered: 03/24/2022) |
| 03/13/2022 | 1614 (36 pgs) | BNC Certificate of Mailing - Order (re: related document(s)1613 Decision and Order). Notice Date 03/13/2022. (Admin.) (Entered: 03/14/2022) |
| 03/14/2022 | 1615 (5 pgs) | Notice re: *(Notice of Filing of Phoenix Management's January 1 - February 27, 2022 Monthly Fee Statement)* Filed on behalf of Financial Advisor Phoenix Management Services, LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 03/14/2022) |
| 03/15/2022 | 1616 (2 pgs) | Document. */Certificate of No Objection With Respect to the Monthly Fee Statement of Jones Day For Compensation For Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. For The Period January 1, 2022 Through January 31, 2022* Filed on behalf of Special Counsel Jones Day. (RE: related document(s)1602 Document) Filed by Attorney (Goetz, John) (Entered: 03/15/2022) |
| 03/15/2022 | 1617 (3 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period January 1, 2022 Through January 31, 2022 (Docket No. 1611). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1611 Document filed by Special Counsel Connors LLP. Modified on 3/16/2022 (LaBelle, L.) to create linkage. (Entered: 03/15/2022) |
| 03/15/2022 | 1618 (1 pg) | Supplemental Certificate of Service re: Order (Docket No. 1568, Pages 1-6). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1568 Order (Generic). Modified on 3/16/2022 (LaBelle, L.) to create linkage. (Entered: 03/15/2022) |
| 03/15/2022 | 1619 (2 pgs) | Document. *Certificate of No Objection to Gibson, McAskill & Crosby's Fourteenth Monthly Fee Statement for November 2021* Filed on behalf of Special Counsel Gibson, McAskill & Crosby, LLP. (RE: related document(s)1597 Document) Filed by Attorney (Scumaci, Robert) (Entered: 03/15/2022) |

| | | |
|---|---|---|
| 03/16/2022 | 1620 (3 pgs) | Certificate of Service re: Twenty-First Fee Statement of Phoenix Management Services, LLC for Compensation for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Diocese of Buffalo, N.Y. for the Period January 31, 2022 Through February 27, 2022 (Docket No. 1615). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1615 Notice filed by Financial Advisor Phoenix Management Services, LLC. Modified on 3/17/2022 (LaBelle, L.) to create linkage. (Entered: 03/16/2022) |
| 03/16/2022 | 1621 (3 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Fourteenth Monthly Fee Statement of Gibson, McAskill & Crosby, LLP, for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period of November 1, 2021 to November 30, 2021. *(Docket No. 1619)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1619 Document filed by Special Counsel Gibson, McAskill & Crosby, LLP. Modified on 3/17/2022 (LaBelle, L.) to create linkage. (Entered: 03/16/2022) |
| 03/22/2022 | 1622 (53 pgs) | Notice re: *Notice of Filing of Bond, Schoeneck & King's December 2021 Monthly Fee Statement* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 03/22/2022) |
| 03/22/2022 | 1623 (5 pgs) | Document. *Notice of Filing of Monthly Fee Statement of Gibson, McAskill & Crosby for January 1-31, 2022* Filed on behalf of Special Counsel Gibson, McAskill & Crosby, LLP. Filed by Attorney (Scumaci, Robert) (Entered: 03/22/2022) |
| 03/22/2022 | 1624 (5 pgs) | Document. *Notice of Filing of Monthly Fee Statement of Gibson, McAskill & Crosby for February 1-28, 2022* Filed on behalf of Special Counsel Gibson, McAskill & Crosby, LLP. Filed by Attorney (Scumaci, Robert) (Entered: 03/22/2022) |
| 03/22/2022 | 1625 (1 pg) | Supplemental Certificate of Service re: Letter Scheduling Status Conference (Docket No. 1533), Mediation Letter (Docket No. 1579). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 03/22/2022) |

| | | |
|---|---|---|
| 03/23/2022 | 1626 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Diocese of Buffalo, N.Y. for the Period December 1, 2021 Through December 31, 2021 (Docket No. 1622). *Fifteenth Monthly Fee Statement of Gibson, McAskill & Crosby, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo for the Period January 1, 2022 to January 31, 2022 (Docket No. 1623), Sixteenth Monthly Fee Statement of Gibson, McAskill & Crosby, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo for the Period February 1, 2022 to February 28, 2022 (Docket No. 1624)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1622 Notice filed by Attorney Bond, Schoeneck & King, PLLC, 1623 Document filed by Special Counsel Gibson, McAskill & Crosby, LLP, 1624 Document filed by Special Counsel Gibson, McAskill & Crosby, LLP. Modified on 3/24/2022 (LaBelle, L.) to create linkage. (Entered: 03/23/2022) |
| 03/24/2022 | 1628 (53 pgs) | Document. *Amended Notice of Filing of Bond, Schoeneck & King's December 2021 Monthly Fee Statement* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)1622 Notice) Filed by Attorney (Donato, Stephen) (Entered: 03/24/2022) |
| 03/24/2022 | 1629 (23 pgs) | Document. *Notice of Filing of Monthly Fee Statement of Connors LLP for the Period February 1, 2022 through February 28, 2022* Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (White, Randall) (Entered: 03/24/2022) |
| 03/25/2022 | 1630 (2 pgs) | Letter Withdrawing Matter. Filed on behalf of Interested Party Sisters of Good Shepherd and the Roman Catholic Religious Institute of the Religious of the Good Shepherd. (RE: related document(s)1365 Motion to Impose Automatic Stay) Filed by Attorney (Roth, Linda) CLERK'S NOTE: ENTERED IN ERROR. Modified on 3/25/2022 (LaBelle, L.) (Entered: 03/25/2022) |
| 03/25/2022 | 1631 (2 pgs) | Letter Withdrawing Matter. *Notice of Withdrawal, Without Prejudice and Reserving All Rights, of the Motion of Sisters of the Good Shepherd and the Roman Catholic Religious Institute of the Religious of the Good Shepherd for an Order Enjoining the Continued Prosecution of a State Court Action in New York Supreme Court, Erie County Bearing Index No. 801908/2021* Filed on behalf of Interested Party Sisters of Good Shepherd and the Roman Catholic Religious Institute of the Religious of the Good Shepherd. (RE: related document(s)1365 Motion to Impose Automatic Stay) Filed by Attorney (Roth, Linda) (Entered: 03/25/2022) |
| 03/25/2022 | 1632 (2 pgs) | Letter Withdrawing Matter. *: Amended Notice of Withdrawal, Without Prejudice and Reserving All Rights, of the Motion of Sisters of the Good Shepherd and the Roman Catholic Religious Institute of the Religious of the Good Shepherd for an Order Enjoining the Continued Prosecution of a State Court Action in New York Supreme Court, Erie County Bearing Index No. 801908/2021* Filed on behalf of Interested Party Sisters of Good Shepherd and the Roman Catholic Religious Institute of the Religious of the Good Shepherd. (RE: related document(s)1365 Motion to Impose Automatic Stay) Filed by Attorney (Roth, Linda) (Entered: 03/25/2022) |

| | | |
|---|---|---|
| 03/25/2022 | 1633 (3 pgs) | Certificate of Service re: Amended Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Diocese of Buffalo, N.Y. for the Period December 1, 2021 Through December 31, 2021 (Docket No. 1628). *Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period February 1, 2022 Through February 28, 2022 (Docket No. 1629)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 03/25/2022) |
| 03/25/2022 | 1634 (1 pg) | Supplemental Certificate of Service re: Seventh Notice of Extension of Agreed Stipulation Staying the Prosecution of Certain Lawsuits (Docket No. 199, Case No. 20-01016), Objection of the Diocese of Buffalo N.Y. to Motion Seeking Entry of an Order Granting Discovery from Debtor (Docket No. 200, Case No. 20-01016). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 03/25/2022) |
| 03/28/2022 | 1635 | Telephonic Hearing Held - WITHDRAWN WITHOUT PREJUDICE; Telephonic Appearances: J. Eaton - Atty for Debtor; T. Prince Jr. - Movant; A. Janet - D. O'Hara, J. Halsey; S. Bogucki - Committee; S. Boyd - Committee Members and Creditors (TEXT ONLY EVENT) (re: related document(s)1365 Motion to Impose Automatic Stay filed by Interested Party Sisters of Good Shepherd and the Roman Catholic Religious Institute of the Religious of the Good Shepherd). (Bessinger, M.) (Entered: 03/28/2022) |
| 03/30/2022 | 1636 (14 pgs) | Document. */Monthly Fee Statement of Jones Day For Compensation For Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. For the Period February 1, 2022 Through February 28, 2022* Filed on behalf of Special Counsel Jones Day. Filed by Attorney (Goetz, John) (Entered: 03/30/2022) |
| 04/05/2022 | 1637 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period February 1, 2022 Through February 28, 2022 (Docket No. 1636). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1636 Document filed by Special Counsel Jones Day. Modified on 4/6/2022 (LaBelle, L.) to create linkage. (Entered: 04/05/2022) |
| 04/05/2022 | 1638 (2 pgs) | Document. *Certificate of No Objection to 15th Monthly Fee Statement of Gibson, McAskill & Crosby for January 1-31, 2022* Filed on behalf of Special Counsel Gibson, McAskill & Crosby, LLP. (RE: related document(s)1623 Document) Filed by Attorney (Scumaci, Robert) (Entered: 04/05/2022) |
| 04/05/2022 | 1639 (2 pgs) | Document. *Certificate of No Objection to 16th Monthly Fee Statement of Gibson, McAskill & Crosby for February 1-28, 2022* Filed on behalf of Special Counsel Gibson, McAskill & Crosby, LLP. (RE: related document(s)1624 Document) Filed by Attorney (Scumaci, Robert) (Entered: 04/05/2022) |
| 04/05/2022 | 1640 (18 pgs) | Certificate of Service re: Plaintiffs Second Motion for Leave to Amend Complaint (Docket No. 210, Case No. 20-01016), Second Motion for Entry of Order Approving Stipulation Staying Prosecution of Certain Lawsuits Against Additional Stay Parties (Docket No. 211, Case No. 20- |

| | | |
|---|---|---|
| | | 01016). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 04/05/2022) |
| 04/07/2022 | 1641 (3 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Fifteenth Monthly Fee Statement of Gibson, McAskill & Crosby, LLP, for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period of January 1, 2022 to January 31, 2022. *(Docket No. 1638), Certificate of No Objection with Respect to the Sixteenth Monthly Fee Statement of Gibson, McAskill & Crosby, LLP, for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period of February 1, 2022 to February 28, 2022 (Docket No. 1639)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1638 Document filed by Special Counsel Gibson, McAskill & Crosby, LLP, 1639 Document filed by Special Counsel Gibson, McAskill & Crosby, LLP. Modified on 4/8/2022 (LaBelle, L.) to create linkage. (Entered: 04/07/2022) |
| 04/07/2022 | 1642 (9 pgs) | Notice re: *(Notice of Filing of Blank Rome's February 2022 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 04/07/2022) |
| 04/07/2022 | 1643 (4 pgs) | Notice re: *(Notice of Filing of Phoenix Management's February 28 - April 3, 2022 Monthly Fee Statement)* Filed on behalf of Financial Advisor Phoenix Management Services, LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 04/07/2022) |
| 04/08/2022 | 1644 (3 pgs) | Notice re: *(Notice of Filing of Insurance Archaeology's January 2022 Monthly Fee Statement)* Filed on behalf of Other Professional Insurance Archeology Group. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 04/08/2022) |
| 04/08/2022 | 1645 (3 pgs) | Notice re: *(Notice of Filing of Insurance Archaeology Group's February 2022 Monthly Fee Statement)* Filed on behalf of Other Professional Insurance Archeology Group. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 04/08/2022) |
| 04/08/2022 | 1646 (8 pgs) | Notice re: *(Notice of Filing of The Tucker Group's March 2022 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 04/08/2022) |
| 04/08/2022 | 1647 (2 pgs) | Document. *(Certificate of No Objection Related to Bond, Schoeneck & King's Amended December 2021 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)1628 Document) Filed by Attorney (Donato, Stephen) (Entered: 04/08/2022) |
| 04/08/2022 | 1648 (2 pgs) | Document. *(Certificate of No Objection Related to Phoenix Management's January 31 - February 27, 2022 Monthly Fee Statement)* Filed on behalf of Financial Advisor Phoenix Management Services, |

| | | |
|---|---|---|
| | | LLC. (RE: related document(s)1615 Notice) Filed by Attorney (Donato, Stephen) (Entered: 04/08/2022) |
| 04/08/2022 | 1649 (2 pgs) | Document. *(Certificate of No Objection Related to The Tucker Group's February 2022 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)1608 Notice) Filed by Attorney (Donato, Stephen) (Entered: 04/08/2022) |
| 04/08/2022 | 1650 (118 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 2/28/2022; Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (Attachments: # 1 Schedules to February 2022 Operating Report) Filed by Attorney (Temes, Sara) (Entered: 04/08/2022) |
| 04/08/2022 | 1651 (130 pgs; 7 docs) | Motion For Sanctions and for Reimbursement of Attorney Fees by Sisters of the Good Shepherd and The Roman Catholic Religious Institute of the Religious of the Good Shepherd and/or Their Counsel (Attachments: # 1 Notice of Hearing on Motion # 2 Certificate of Service # 3 Exhibit 1 - October 9, 2020 Motion for Entry of Stipulation and Order Staying the Continued Prosecution of Certain Lawsuits # 4 Exhibit 2 - Verified Complaint and Demand for Jury Trial, OHara, et al. v. Sisters of the Good Shepherd # 5 Exhibit 3 - March 25, 2022 Letter from SGS Defendants to Judge Chimes # 6 Exhibit 4 - Proposed Order) Filed on behalf of Interested Parties Judith Wilcox Halsey, Diana L. O'Hara (Janet, Andrew) (Entered: 04/08/2022) |
| 04/11/2022 | 1652 (2 pgs) | Document. *Certificate of No Objection with Respect to Connors LLP's February 2022 Monthly Fee Statement* Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)1629 Document) Filed by Attorney (White, Randall) (Entered: 04/11/2022) |
| 04/11/2022 | 1653 (2 pgs; 2 docs) | Deficiency Notice. (re: related document(s)1651 Motion for Sanctions filed by Interested Party Diana L. O'Hara, Interested Party Judith Wilcox Halsey). (LaBelle, L.) (Entered: 04/11/2022) |
| 04/11/2022 | 1654 (2 pgs) | Amended Motion. *Reason for Amended Motion: Incorrect Date* (related doc(s): 1651 Motion for Sanctions) Filed on behalf of Interested Parties Judith Wilcox Halsey, Diana L. O'Hara (Janet, Andrew) (Entered: 04/11/2022) |
| 04/12/2022 | 1655 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)1651 Motion for Sanctions filed by Interested Party Diana L. O'Hara, Interested Party Judith Wilcox Halsey, 1654 Amended Motion filed by Interested Party Diana L. O'Hara, Interested Party Judith Wilcox Halsey). Hearing to be held on 5/9/2022 at 10:00 AM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 1651, Before Judge Carl L. Bucki. (LaBelle, L.) (Entered: 04/12/2022) |
| 04/12/2022 | 1656 (2 pgs; 2 docs) | Notice That Hearing will be held Telephonically ONLY and **REVISED CALL-IN INSTRUCTIONS** (re: related document(s)1651 Motion for Sanctions filed by Interested Party Diana L. O'Hara, Interested Party Judith Wilcox Halsey, 1654 Amended Motion filed by Interested Party Diana L. O'Hara, Interested Party Judith Wilcox Halsey). (LaBelle, L.) (Entered: 04/12/2022) |
| 04/12/2022 | 1657 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Diocese of Buffalo, N.Y. |

| | | |
|---|---|---|
| | | for the Period February 1, 2022 Through February 28, 2022 (Docket No. 1642). *Twenty-Second Fee Statement of Phoenix Management Services, LLC for Compensation for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Diocese of Buffalo, N.Y. for the Period February 28, 2022 Through April 3, 2022 (Docket No. 1643)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1642 Notice filed by Other Professional Blank Rome, LLP, 1643 Notice filed by Financial Advisor Phoenix Management Services, LLC. Modified on 4/13/2022 (LaBelle, L.) to create linkage. (Entered: 04/12/2022) |
| 04/12/2022 | 1658 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Insurance Archaeology Group for Compensation for Services Rendered and Reimbursement of Expenses as Insurance Archaeologist to the Diocese of Buffalo, N.Y. for the Period January 1, 2022 Through January 31, 2022 (Docket No. 1644). *Monthly Fee Statement of Insurance Archaeology Group for Compensation for Services Rendered and Reimbursement of Expenses as Insurance Archaeologist to the Diocese of Buffalo, N.Y. for the Period February 1, 2022 Through February 28, 2022 (Docket No. 1645), Monthly Fee Statement of the Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Communications Consultant to the Diocese of Buffalo, N.Y. for the Period March 1, 2022 Through March 31, 2022 (Docket No. 1646)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1644 Notice filed by Other Professional Insurance Archeology Group, 1645 Notice filed by Other Professional Insurance Archeology Group, 1646 Notice filed by Consultant The Tucker Group LLC. Modified on 4/13/2022 (LaBelle, L.) to create linkage. (Entered: 04/12/2022) |
| 04/13/2022 | 1660 (2 pgs) | Certificate of Service Filed on behalf of Interested Parties Judith Wilcox Halsey, Diana L. O'Hara. (RE: related document(s)1651 Motion for Sanctions, 1654 Amended Motion) Filed by Attorney (Janet, Andrew) (Entered: 04/13/2022) |
| 04/13/2022 | 1661 (3 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period February 1, 2022 Through February 28, 2022 (Docket No. 1652). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1652 Document filed by Special Counsel Connors LLP. Modified on 4/14/2022 (LaBelle, L.) to create linkage. (Entered: 04/13/2022) |
| 04/15/2022 | 1662 (2 pgs) | Document. */Certificate of No Objection With Respect to the Monthly Fee Statement of Jones Day For Compensation For Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese Of Buffalo, N.Y. For the Period February 1, 2022 Through February 28, 2022* Filed on behalf of Special Counsel Jones Day. (RE: related document(s)1636 Document) Filed by Attorney (Goetz, John) (Entered: 04/15/2022) |
| 04/18/2022 | 1663 (1 pg) | Supplemental Certificate of Service re: Declaration of Michael Sullivan in Support of Dioceses Motion for Entry of Orders (I)(A) Approving Bidding Procedures for the Sale of Certain Real Property in Olean, New York; (B) Authorizing and Approving the Form of Stalking Horse Bid Submitted by the Archbishop Walsh Foundation;. *(C) Scheduling an Auction; and (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; (II) Approving the Sale Free and Clear of* |

| | | |
|---|---|---|
| | | *Liens, Claims, Encumbrances and Other Interests; and (III) Granting Related Relief (Docket No. 1558)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 04/18/2022) |
| 04/19/2022 | 1664 (77 pgs) | Notice re: *(Notice of Filing of Chelus, Herdzik, Speyer & Monte, P.C. Fourth Monthly Fee Statement)* Filed on behalf of Special Counsel Chelus, Herdzik, Speyer & Monte. P.C.. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 04/19/2022) |
| 04/20/2022 | 1665 | Letter from Judge Kaplan regarding in-person mediation sessions. (Text only entry) (Bessinger, M.) (Entered: 04/20/2022) |
| 04/21/2022 | 1666 (72 pgs) | Notice re: *(Notice of Filing Bond, Schoeneck & King's January 2022 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 04/21/2022) |
| 04/22/2022 | 1667 (3 pgs) | Certificate of Service re: Fourth Monthly Fee Statement of Chelus, Herdzik, Speyer & Monte, P.C. for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Diocese of Buffalo for the Period October 1, 2021 Through January 31, 2022 (Docket No. 1664). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1664 Notice filed by Special Counsel Chelus, Herdzik, Speyer & Monte. P.C.. Modified on 4/25/2022 (LaBelle, L.) to create linkage. (Entered: 04/22/2022) |
| 04/22/2022 | 1668 (59 pgs; 3 docs) | Fourth Application for Compensation for Blank Rome, LLP, Special Counsel, Period: 9/1/2021 to 1/31/2022, Fee: $280,329.12, Expenses: $0.00. (Attachments: # 1 Exhibit A - Invoices # 2 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) (Entered: 04/22/2022) |
| 04/22/2022 | 1669 (29 pgs; 7 docs) | Fourth Application for Compensation for Phoenix Management Services, LLC, Financial Advisor, Period: 9/1/2021 to 1/31/2022, Fee: $32,182.50, Expenses: $0.00. (Attachments: # 1 Exhibit A - 9/1/21 - 10/3/21 Invoice # 2 Exhibit B - 10/4/21 - 10/31/21 Invoice # 3 Exhibit C - 11/1/21 - 11/28/21 Invoice # 4 Exhibit D - 11/29/21 - 12/31/21 Invoice # 5 Exhibit E - 1/1/22 - 1/31/22 # 6 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) (Entered: 04/22/2022) |
| 04/22/2022 | 1670 (34 pgs; 3 docs) | Fourth Application for Compensation for Gibson, McAskill & Crosby, LLP, Special Counsel, Period: 8/1/2021 to 1/31/2022, Fee: $2,082.50, Expenses: $0.00. (Attachments: # 1 Exhibit Invoices # 2 Cover Sheet) Filed on behalf of Special Counsel Gibson, McAskill & Crosby, LLP (Scumaci, Robert) (Entered: 04/22/2022) |
| 04/22/2022 | 1671 (91 pgs; 3 docs) | Fourth Application for Compensation for Chelus, Herdzik, Speyer & Monte. P.C., Special Counsel, Period: 10/1/2021 to 1/31/2022, Fee: $16,734.50, Expenses: $1,216.07. (Attachments: # 1 Exhibit A - Invoices # 2 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) (Entered: 04/22/2022) |
| 04/22/2022 | 1672 (53 pgs; 3 docs) | Third Application for Compensation for Hodgson Russ LLP, Special Counsel, Period: 9/1/2021 to 1/31/2022, Fee: $12,127.20, Expenses: $1,394.98. (Attachments: # 1 Exhibit A - Invoices # 2 Cover Sheet) |

| | | |
|---|---|---|
| | | Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) (Entered: 04/22/2022) |
| 04/22/2022 | 1673 (305 pgs; 9 docs) | Fourth Application for Compensation for Bond, Schoeneck & King, PLLC, Debtor's Attorney, Period: 9/1/2021 to 1/31/2022, Fee: $694,027.50, Expenses: $3,879.54. (Attachments: # 1 Exhibit A - September Invoice # 2 Exhibit B - October Invoice # 3 Exhibit C - November Invoice # 4 Exhibit D - December Invoice # 5 Exhibit E - January Invoice # 6 Exhibit F - Total Disbursements # 7 Exhibit G - Travel Disbursements # 8 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) (Entered: 04/22/2022) |
| 04/22/2022 | 1674 (28 pgs; 3 docs) | Fourth Application for Compensation for The Tucker Group LLC, Other Professional, Period: 9/1/2021 to 1/31/2022, Fee: $50,000.00, Expenses: $612.67. (Attachments: # 1 Exhibit A - Invoices # 2 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) (Entered: 04/22/2022) |
| 04/22/2022 | 1675 (19 pgs; 3 docs) | Fourth Application for Compensation for Insurance Archeology Group, Other Professional, Period: 9/1/2021 to 1/31/2022, Fee: $2,245.00, Expenses: $0.00. (Attachments: # 1 Exhibit A - Invoices # 2 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) (Entered: 04/22/2022) |
| 04/22/2022 | 1676 (17 pgs; 3 docs) | Second Application for Compensation for Bonadio & Co., LLP, Accountant, Period: 1/1/2021 to 1/31/2022, Fee: $56,700.00, Expenses: $0.00. (Attachments: # 1 Exhibit A - Invoices # 2 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) (Entered: 04/22/2022) |
| 04/22/2022 | 1677 (156 pgs; 13 docs) | Fourth Application for Compensation for Connors LLP, Special Counsel, Period: 8/1/2021 to 1/31/2022, Fee: $438,510.00, Expenses: $26,077.60. (Attachments: # 1 Exhibit A - August Invoice # 2 Exhibit - September Invoice # 3 Exhibit C - October # 4 Exhibit D - November Invoice # 5 Exhibit E - December Invoice # 6 Exhibit F - Part 1 # 7 Exhibit F - Part 2 # 8 Exhibit F - Part 3 # 9 Exhibit F - Part 4 # 10 Exhibit E - Part 5 # 11 Exhibit F - Part 6 # 12 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) (Entered: 04/22/2022) |
| 04/22/2022 | 1678 (80 pgs) | Third Application for Compensation for Jones Day, Special Counsel, Period: 9/1/2021 to 1/31/2022, Fee: $499,869.00, Expenses: $8,251.23. Filed on behalf of Special Counsel Jones Day (Goetz, John) (Entered: 04/22/2022) |
| 04/22/2022 | 1679 (4 pgs) | Certificate of Service re: Mediation Letter (Docket No. 1665). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 04/22/2022) |
| 04/25/2022 | 1680 (137 pgs; 12 docs) | Third Application for Compensation for Pachulski Stang Ziehl & Jones LLP, Creditor Comm. Aty, Period: 6/1/2021 to 1/31/2022, Fee: $456591.00, Expenses: $6563.65. / *Third Interim Fee Application of Pachulski Stang Ziehl & Jones LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Official Committee of Unsecured Creditors of the Debtor for the Period June 1, 2021 through January 31, 2022* (Attachments: # 1 Exhibit A - June 2021 Invoice # 2 Exhibit B - July 2021 Invoice # 3 Exhibit C - August 2021 Invoice # 4 Exhibit D - September 2021 Invoice # 5 |

| | | |
|---|---|---|
| | | Exhibit E - October 2021 Invoice # 6 Exhibit F - November 2021 Invoice # 7 Exhibit G - Combined December 2021_January 2022 Invoice # 8 Exhibit H - Proposed Order # 9 Exhibit I - Summary of Itemized Time Records # 10 Notice # 11 Certificate of Service) Filed on behalf of Other Professional Pachulski Stang Ziehl & Jones LLP (Scharf, Ilan) (Entered: 04/25/2022) |
| 04/26/2022 | 1681 (56 pgs; 11 docs) | Third Interim Application for Compensation for Gleichenhaus, Marchese & Weishaar, PC, Creditor Comm. Aty, Period: 6/1/2021 to 1/31/2022, Fee: $127,129.00, Expenses: $2,373.15. (Attachments: # 1 Fee Application # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Exhibit # 9 Exhibit # 10 Exhibit Proposed Order) Filed on behalf of Attorney SCOTT BOGUCKI (BOGUCKI, SCOTT) Modified on 4/27/2022 (LaBelle, L.). (Entered: 04/26/2022) |
| 04/27/2022 | 1682 (14 pgs) | Document. */Monthly Fee Statement of Jones Day For Compensation For Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. For the Period March 1, 2022 Through March 31, 2022* Filed on behalf of Special Counsel Jones Day. Filed by Attorney (Goetz, John) (Entered: 04/27/2022) |
| 04/28/2022 | 1683 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)1668 Application for Compensation filed by Other Professional Blank Rome, LLP, 1669 Application for Compensation filed by Financial Advisor Phoenix Management Services, LLC, 1670 Application for Compensation filed by Special Counsel Gibson, McAskill & Crosby, LLP, 1671 Application for Compensation filed by Special Counsel Chelus, Herdzik, Speyer & Monte. P.C., 1672 Application for Compensation filed by Special Counsel Hodgson Russ LLP, 1673 Application for Compensation filed by Attorney Bond, Schoeneck & King, PLLC, 1674 Application for Compensation filed by Consultant The Tucker Group LLC, 1675 Application for Compensation filed by Other Professional Insurance Archeology Group, 1676 Application for Compensation filed by Accountant Bonadio & Co., LLP, 1677 Application for Compensation filed by Special Counsel Connors LLP, 1678 Application for Compensation filed by Special Counsel Jones Day, 1680 Application for Compensation filed by Other Professional Pachulski Stang Ziehl & Jones LLP, 1681 Application for Compensation). Hearing to be held on 6/1/2022 at 10:00 AM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 1669 and for 1677 and for 1680 and for 1674 and for 1681 and for 1673 and for 1671 and for 1672 and for 1678 and for 1676 and for 1668 and for 1675 and for 1670, Before Judge Carl L. Bucki. (LaBelle, L.) (Entered: 04/28/2022) |
| 04/28/2022 | 1684 (2 pgs; 2 docs) | Notice That Hearing will be held Telephonically ONLY and **REVISED CALL-IN INSTRUCTIONS** (re: related document(s)1668 Application for Compensation filed by Other Professional Blank Rome, LLP, 1669 Application for Compensation filed by Financial Advisor Phoenix Management Services, LLC, 1670 Application for Compensation filed by Special Counsel Gibson, McAskill & Crosby, LLP, 1671 Application for Compensation filed by Special Counsel Chelus, Herdzik, Speyer & Monte. P.C., 1672 Application for Compensation filed by Special Counsel Hodgson Russ LLP, 1673 Application for Compensation filed by Attorney Bond, Schoeneck & King, PLLC, 1674 Application for Compensation filed by Consultant The Tucker Group LLC, 1675 Application for Compensation filed by Other Professional Insurance Archeology Group, 1676 Application for Compensation filed by Accountant Bonadio & Co., LLP, 1677 Application for Compensation |

| | | |
|---|---|---|
| | | filed by Special Counsel Connors LLP, 1678 Application for Compensation filed by Special Counsel Jones Day, 1680 Application for Compensation filed by Other Professional Pachulski Stang Ziehl & Jones LLP, 1681 Application for Compensation). (LaBelle, L.) (Entered: 04/28/2022) |
| 04/28/2022 | 1685 (33 pgs) | Certificate of Service re: Fourth Application for Interim Compensation and Reimbursement of Expenses of Blank Rome LLP, as Special Insurance Counsel for the Diocese (Docket No. 1668). *Fourth Interim Application for Allowance of Professional Compensation by Phoenix Management Services, LLC, as Financial Advisor for the Debtor (Docket No. 1669), Fourth Application for Interim Compensation and Reimbursement of Expenses of Gibson, McAskill & Crosby, LLP as Special Counsel to the Diocese (Docket No. 1670), Fourth Application for Interim Compensation and Reimbursement of Expenses of Chelus, Herdzik, Speyer & Monte, P.C., as Special Counsel for the Diocese (Docket No. 1671), Third Application of Hodgson Russ LLP, as Special Counsel to the Diocese, for Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses Incurred from September 1, 2021 Through and Including January 31, 2022 (Docket No. 1672), Fourth Application for Interim Compensation and Reimbursement of Expenses of Bond, Schoeneck & King, PLLC, as Attorneys for the Diocese (Docket No. 1673), Fourth Application for Interim Compensation and Reimbursement of Expenses of The Tucker Group LLC, as Communications Consultant for the Diocese (Docket No. 1674), Fourth Application for Interim Compensation and Reimbursement of Expenses of Insurance Archaeology Group as Insurance Archaeologist for the Diocese (Docket No. 1675), Second Application for Interim Compensation by Bonadio & Co., LLP, for the Period January 1, 2021 Through January 31, 2022 (Docket No. 1676), Fourth Application for Interim Compensation and Reimbursement of Expenses of Connors LLP, as Special Counsel to the Diocese (Docket No. 1677), Third Interim Application of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period September 1, 2021 Through January 31, 2022 (Docket No. 1678), Joint Notice of Hearing to Consider Professional Fee Applications (attached hereto as Exhibit C)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1668 Fourth Application for Compensation for Blank Rome, LLP, Special Counsel, Period: 9/1/2021 to 1/31/2022, Fee: $280,329.12, Expenses: $0.00. filed by Other Professional Blank Rome, LLP, 1669 Fourth Application for Compensation for Phoenix Management Services, LLC, Financial Advisor, Period: 9/1/2021 to 1/31/2022, Fee: $32,182.50, Expenses: $0.00. filed by Financial Advisor Phoenix Management Services, LLC, 1670 Fourth Application for Compensation for Gibson, McAskill & Crosby, LLP, Special Counsel, Period: 8/1/2021 to 1/31/2022, Fee: $2,082.50, Expenses: $0.00. filed by Special Counsel Gibson, McAskill & Crosby, LLP, 1671 Fourth Application for Compensation for Chelus, Herdzik, Speyer & Monte. P.C., Special Counsel, Period: 10/1/2021 to 1/31/2022, Fee: $16,734.50, Expenses: $1,216.07. filed by Special Counsel Chelus, Herdzik, Speyer & Monte. P.C., 1672 Third Application for Compensation for Hodgson Russ LLP, Special Counsel, Period: 9/1/2021 to 1/31/2022, Fee: $12,127.20, Expenses: $1,394.98. filed by Special Counsel Hodgson Russ LLP, 1673 Fourth Application for Compensation for Bond, Schoeneck & King, PLLC, Debtor's Attorney, Period: 9/1/2021 to 1/31/2022, Fee: $694,027.50, Expenses: $3,879.54. filed by Attorney Bond, Schoeneck & King, PLLC, 1674 Fourth Application for Compensation for The Tucker Group LLC, Other Professional, Period: |

| | | |
|---|---|---|
| | | 9/1/2021 to 1/31/2022, Fee: $50,000.00, Expenses: $612.67. filed by Consultant The Tucker Group LLC, 1675 Fourth Application for Compensation for Insurance Archeology Group, Other Professional, Period: 9/1/2021 to 1/31/2022, Fee: $2,245.00, Expenses: $0.00. filed by Other Professional Insurance Archeology Group, 1676 Second Application for Compensation for Bonadio & Co., LLP, Accountant, Period: 1/1/2021 to 1/31/2022, Fee: $56,700.00, Expenses: $0.00. filed by Accountant Bonadio & Co., LLP, 1677 Fourth Application for Compensation for Connors LLP, Special Counsel, Period: 8/1/2021 to 1/31/2022, Fee: $438,510.00, Expenses: $26,077.60. filed by Special Counsel Connors LLP, 1678 Third Application for Compensation for Jones Day, Special Counsel, Period: 9/1/2021 to 1/31/2022, Fee: $499,869.00, Expenses: $8,251.23. filed by Special Counsel Jones Day. Modified on 4/29/2022 (LaBelle, L.) to create linkage. (Entered: 04/28/2022) |
| 04/28/2022 | 1686 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Diocese of Buffalo, N.Y. for the Period January 1, 2022 Through January 31, 2022 (Docket No. 1666). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1666 Notice filed by Attorney Bond, Schoeneck & King, PLLC. Modified on 4/29/2022 (LaBelle, L.) to create linkage. (Entered: 04/28/2022) |
| 04/29/2022 | 1687 (2 pgs) | Document. *(Certificate of No Objection to Blank Rome's February 2022 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)1642 Notice) Filed by Attorney (Donato, Stephen) (Entered: 04/29/2022) |
| 04/29/2022 | 1688 (2 pgs) | Document. *(Certificate of No Objection for Phoenix Management's February 28, 2022 Through April 3, 2022 Monthly Fee Statement)* Filed on behalf of Financial Advisor Phoenix Management Services, LLC. (RE: related document(s)1643 Notice) Filed by Attorney (Donato, Stephen) (Entered: 04/29/2022) |
| 04/29/2022 | 1689 (2 pgs) | Document. *(Certificate of No Objection to Tucker Group's March 2022 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)1646 Notice) Filed by Attorney (Donato, Stephen) (Entered: 04/29/2022) |
| 04/29/2022 | 1690 (2 pgs) | Document. *(Certificate of No Objection to Insurance Archaeology Group's January 2022 Monthly Fee Statement)* Filed on behalf of Other Professional Insurance Archeology Group. (RE: related document(s)1644 Notice) Filed by Attorney (Donato, Stephen) (Entered: 04/29/2022) |
| 04/29/2022 | 1691 (2 pgs) | Document. *(Certificate of No Objection to Insurance Archaeology Group's February 2022 Monthly Fee Statement)* Filed on behalf of Other Professional Insurance Archeology Group. (RE: related document(s)1645 Notice) Filed by Attorney (Donato, Stephen) (Entered: 04/29/2022) |
| 05/02/2022 | 1692 (35 pgs; 5 docs) | Objection to *Motion of Judith Wilcox Halsey and Diana L. O'Hara for Reimbursement of Attorney Fees by Sisters of the Good Shepherd and the Roman Catholic Religious Institute of the Religious of the Good Shepherd and/or Their Counsel* (related document 1651 Motion for Sanctions). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 |

| | | |
|---|---|---|
| | | Exhibit D) Filed on behalf of Interested Party Sisters of Good Shepherd and the Roman Catholic Religious Institute of the Religious of the Good Shepherd (Roth, Linda) (Entered: 05/02/2022) |
| 05/02/2022 | 1693 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period March 1, 2022 Through March 31, 2022 (Docket No. 1682). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1682 Document filed by Special Counsel Jones Day. Modified on 5/3/2022 (LaBelle, L.) to create linkage. (Entered: 05/02/2022) |
| 05/03/2022 | 1694 (2 pgs; 2 docs) | Deficiency Notice. (re: related document(s)1692 Objection filed by Interested Party Sisters of Good Shepherd and the Roman Catholic Religious Institute of the Religious of the Good Shepherd). (LaBelle, L.) (Entered: 05/03/2022) |
| 05/03/2022 | 1695 (9 pgs) | Notice re: *(Notice of Filing of Blank Rome March 2022 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 05/03/2022) |
| 05/03/2022 | 1696 (23 pgs) | Certificate of Service *: Certificate of Service of Response and Objection of the Sisters of Good Shepherd and the Roman Catholic Religious Institute of the Religious of the Good Shepherd to the Motion of Judith Wilcox Halsey and Diana L. OHara for Reimbursement of Attorney Fees by Sisters of the Good Shepherd and the Roman Catholic Religious Institute of the Religious of the Good Shepherd and/or Their Counsel.* Filed on behalf of Interested Party Sisters of Good Shepherd and the Roman Catholic Religious Institute of the Religious of the Good Shepherd. (RE: related document(s)1692 Objection) Filed by Attorney (Roth, Linda) (Entered: 05/03/2022) |
| 05/04/2022 | 1697 (132 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 3/31/2022; Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (Attachments: # 1 Schedules to March 2022 Operating Report) Filed by Attorney (Temes, Sara) (Entered: 05/04/2022) |
| 05/04/2022 | 1698 (14 pgs) | Certificate of Service *of Third Interim Fee Application* Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors. (RE: related document(s)1681 Application for Compensation) Filed by Attorney (BOGUCKI, SCOTT) (Entered: 05/04/2022) |
| 05/04/2022 | 1699 (21 pgs; 6 docs) | Declaration re: *Response and Objection of the Sisters of Good Shepherd and the Roman Catholic Religious Institute of the Religious of the Good Shepherd to the Motion of Judith Wilcox Halsey and Diana L. OHara for Reimbursement of Attorney Fees by Sisters of the Good Shepherd and the Roman Catholic Religious Institute of the Religious of the Good Shepherd and/or Their Counsel.* Filed on behalf of Interested Party Sisters of Good Shepherd and the Roman Catholic Religious Institute of the Religious of the Good Shepherd. (RE: related document(s)1692 Objection) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) Filed by Attorney (Roth, Linda). Related document(s) 1651 Motion For Sanctions and for Reimbursement of Attorney Fees by Sisters of the Good Shepherd and The Roman Catholic Religious Institute of the Religious of the Good Shepherd |

| | | |
|---|---|---|
| | | and/or Their Counsel filed by Interested Party Diana L. O'Hara, Interested Party Judith Wilcox Halsey. Modified on 5/5/2022 (LaBelle, L.) to create linkage. (Entered: 05/04/2022) |
| 05/04/2022 | 1700 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Diocese of Buffalo, N.Y. for the Period March 1, 2022 Through March 31, 2022 (Docket No. 1695). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1695 Notice filed by Other Professional Blank Rome, LLP. Modified on 5/5/2022 (LaBelle, L.) to create linkage. (Entered: 05/04/2022) |
| 05/05/2022 | 1701 (23 pgs) | Certificate of Service : *Certificate of Service of Declaration in Support of Response and Objection of the Sisters of Good Shepherd and the Roman Catholic Religious Institute of the Religious of the Good Shepherd to the Motion of Judith Wilcox Halsey and Diana L. OHara for Reimbursement of Attorney Fees by Sisters of the Good Shepherd and the Roman Catholic Religious Institute of the Religious of the Good Shepherd and/or Their Counsel.* Filed on behalf of Interested Party Sisters of Good Shepherd and the Roman Catholic Religious Institute of the Religious of the Good Shepherd. (RE: related document(s)1699 Declaration) Filed by Attorney (Roth, Linda) (Entered: 05/05/2022) |
| 05/05/2022 | 1702 (24 pgs) | Document. *Notice of Filing of Monthly Fee Statement of Connors LLP for the Period March 1, 2022 through March 31, 2022* Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (White, Randall) (Entered: 05/05/2022) |
| 05/05/2022 | 1703 (27 pgs; 2 docs) | Reply to (RE: related document(s)1651 Motion for Sanctions filed by Interested Party Diana L. O'Hara, Interested Party Judith Wilcox Halsey, 1654 Amended Motion filed by Interested Party Diana L. O'Hara, Interested Party Judith Wilcox Halsey, 1692 Objection filed by Interested Party Sisters of Good Shepherd and the Roman Catholic Religious Institute of the Religious of the Good Shepherd, 1699 Declaration filed by Interested Party Sisters of Good Shepherd and the Roman Catholic Religious Institute of the Religious of the Good Shepherd). (Attachments: # 1 Exhibit) Filed on behalf of Interested Parties Judith Wilcox Halsey, Diana L. O'Hara (Janet, Andrew) (Entered: 05/05/2022) |
| 05/05/2022 | 1704 (2 pgs) | Certificate of Service Filed on behalf of Interested Parties Judith Wilcox Halsey, Diana L. O'Hara. (RE: related document(s)1703 Reply) Filed by Attorney (Janet, Andrew) (Entered: 05/05/2022) |
| 05/05/2022 | 1705 (2 pgs) | Document. *(Certificate of No Objection to Chelus, Herdzik, Speyer & Monte's October 1, 2021 Through January 31, 2022 Monthly Fee Statement)* Filed on behalf of Special Counsel Chelus, Herdzik, Speyer & Monte. P.C.. (RE: related document(s)1664 Notice) Filed by Attorney (Donato, Stephen) (Entered: 05/05/2022) |
| 05/05/2022 | 1706 (3 pgs) | Notice re: *(Notice of Filing of The Tucker Group's April 2022 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 05/05/2022) |

| | | |
|---|---|---|
| 05/05/2022 | 1707 (4 pgs) | Notice re: *(Notice of Filing of Phoenix Management's April 4-30, 2022 Monthly Fee Statement)* Filed on behalf of Financial Advisor Phoenix Management Services, LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 05/05/2022) |
| 05/06/2022 | 1708 (8 pgs) | Supplemental Certificate of Service re: Mediation Letter (Docket No. 1665), Joint Notice of Hearing to Consider Professional Fee Applications (attached hereto as Exhibit B). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 05/06/2022) |
| 05/09/2022 | 1709 | Telephonic Hearing Held - Motion denied. Telephonic Appearances: A. Janet, G. Walter, B. Michael, A. Dougherty, L. Roth (re: related document(s)1651 Motion for Sanctions filed by Interested Party Diana L. O'Hara, Interested Party Judith Wilcox Halsey). (Gentz, M.) (Entered: 05/09/2022) |
| 05/11/2022 | 1710 (2 pgs) | Document. *(Certificate of No Objection to Bond, Schoeneck & King's January 2022 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)1666 Notice) Filed by Attorney (Donato, Stephen) (Entered: 05/11/2022) |
| 05/12/2022 | 1711 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period March 1, 2022 Through March 31, 2022 (Docket No. 1702). , *Monthly Fee Statement of the Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Communications Consultant to the Diocese of Buffalo, N.Y. for the Period April 1, 2022 Through April 30, 2022 (Docket No. 1706), and Twenty-Third Fee Statement of Phoenix Management Services, LLC for Compensation for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Diocese of Buffalo, N.Y. for the Period April 4, 2022 Through April 30, 2022 (Docket No. 1707)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1702 Document filed by Special Counsel Connors LLP, 1706 Notice filed by Consultant The Tucker Group LLC, 1707 Notice filed by Financial Advisor Phoenix Management Services, LLC. Modified on 5/13/2022 (LaBelle, L.) to create linkage. (Entered: 05/12/2022) |
| 05/13/2022 | 1712 (8 pgs) | Supplemental Certificate of Service re: Notice of Filing (Docket No. 226) and Joint Notice of Hearing to Consider Professional Fee Applications (attached hereto as Exhibit B). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 05/13/2022) |
| 05/16/2022 | 1713 (2 pgs) | Document. Certificate of No Objection *With Respect to the Monthly Fee Statement of Jones Day For Compensation For Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. For the Period March 1, 2022 Through March 31, 2022* Filed on behalf of Special Counsel Jones Day. (RE: related document(s)1682 Document) Filed by Attorney (Goetz, John) (Entered: 05/16/2022) |

| | | |
|---|---|---|
| 05/17/2022 | 1714 (5 pgs; 4 docs) | Order Denying Motion of Judith Wilcox Halsey and Diana L. O'Hara for Reimbursement of Attorney fees by Sisters of The Good Shepard and The Roman Catholic Religious Institute of The Religious of The Good Shepard and/or Their Counsel (RE: related doc(s) 1651 Motion for Sanctions, 1654 Amended Motion). Signed on 5/17/2022. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 05/17/2022) |
| 05/17/2022 | 1715 (6 pgs; 2 docs) | General Order regarding Personal Electronic Devices for use in connection with mediation sessions. Signed on 5/16/2022 (LaBelle, L.) (Entered: 05/17/2022) |
| 05/18/2022 | 1716 (4 pgs; 2 docs) | Ex Parte Motion re: Authorization to Bring Personal Electronic Devices Into Courthouse and To Use Same In Accordance with General Order Dated March 1, 2013 (Attachments: # 1 Proposed Order) Filed on behalf of Notice of Appearance Creditor Parish Steering Committee (Lyster, Timothy) (Entered: 05/18/2022) |
| 05/18/2022 | 1717 (4 pgs; 2 docs) | Motion re: Ex Parte Motion for Authorization to Bring Personal Electronic Devices into Courthouse and Use Same in Accordance with General Order Dated 3/1/13 (Attachments: # 1 Proposed Order Order Authorizing Bringing and Use of Personal Electronic Devices into Courthouse) Filed on behalf of Notice of Appearance Creditor Century Indemnity Company (May, Marianne) (Entered: 05/18/2022) |
| 05/18/2022 | 1718 (4 pgs; 2 docs) | Ex Parte Motion re: Authorization to Bring Personal Electronic Devices Into Courthouse and To Use Same In Accordance with General Order Dated 3-1-13 (Attachments: # 1 Proposed Order) Filed on behalf of Attorney Bond, Schoeneck & King, PLLC (Sullivan, Charles) (Entered: 05/18/2022) |
| 05/19/2022 | 1719 (4 pgs; 2 docs) | Ex Parte Motion re: Authorization to Bring Personal Electronic Devices Into Courthouse and To Use Same in Accordance with General Order Dated March 1, 2013 (Attachments: # 1 Proposed Order) Filed on behalf of Interested Party Selective Insurance Company of New York (Corbett, William) (Entered: 05/19/2022) |
| 05/19/2022 | 1720 (4 pgs; 2 docs) | Ex Parte Motion re: Authorization to Bring Personal Electronic Devices Into Courthouse and To Use Same in Accordance with General Order Dated March 1, 2013 (Attachments: # 1 Proposed Order) Filed on behalf of Notice of Appearance Creditors Employers Insurance Company of Wausau (formerly known as Employers Insurance of Wausau A Mutual Company formerly known as Employers Mutual Liability Insurance Company of Wisconsin), Wausau Underwriters Insurance Company (Schapp, Jonathan) (Entered: 05/19/2022) |
| 05/19/2022 | 1721 (4 pgs; 2 docs) | Ex Parte Motion re: Authorization to Bring Personal Electronic Devices Into Courthouse and To Use Same in Accordance with General Order Dated March 1, 2013 (Attachments: # 1 Proposed Order) Filed on behalf of Notice of Appearance Creditor Utica Mutual Insurance Company (Gorfinkel, M.) (Entered: 05/19/2022) |

| | | |
|---|---|---|
| 05/19/2022 | 1722 (4 pgs; 2 docs) | Ex Parte Motion re: Authorization to Bring Personal Electronic Devices Into Courthouse and To Use Same in Accordance with General Order Dated March 1, 2013 (Attachments: # 1 Proposed Order) Filed on behalf of Notice of Appearance Creditor Sentry Insurance Company as successor to Middlesex Mutual Insurance Company (Gorfinkel, M.) (Entered: 05/19/2022) |
| 05/19/2022 | 1723 (4 pgs; 2 docs) | Motion re: EX PARTE MOTION FOR AUTHORIZATION TO BRING PERSONAL ELECTRONIC DEVICES INTO COURTHOUSE AND TO USE SAME IN ACCORDANCE WITH GENERAL ORDER *DATED MARCH 1, 2013* (Attachments: # 1 Proposed Order) Filed on behalf of Interested Party Certain Underwriters at Lloyd's, London (Sweeney, Robert) (Entered: 05/19/2022) |
| 05/19/2022 | 1724 (4 pgs; 2 docs) | Ex Parte Motion re: Ex Parte Motion for Authorizing Bringing and Use of Personal Electronic Devices into Courthouse *and to Use Same in Accordance with General Order Dated March 1, 2013* (Attachments: # 1 Proposed Order Order Authorizing Bringing and Use of Personal Electronic Devices into Courthouse) Filed on behalf of Interested Party Arrowood Indemnity Company (successor-in-interest to American and Foreign Insurance Company, Eagle Indemnity Company of New York, Globe Indemnity Company, Phoenix Assurance Company of New York, New Am (Mascarich, Tanya) (Entered: 05/19/2022) |
| 05/19/2022 | 1725 (4 pgs; 2 docs) | Ex Parte Motion re: Authorization to Bring Personal Electronic Devices Into Courthouse and To Use Same In Accordance with General Order Dated March 1, 2013 (Attachments: # 1 Proposed Order) Filed on behalf of Notice of Appearance Creditor The Continental Insurance Company (Ruggeri, James) (Entered: 05/19/2022) |
| 05/19/2022 | 1726 (4 pgs; 2 docs) | Ex Parte Motion re: Authorization to Bring Personal Electronic Devices into Courthouse and to Use Same in Accordance With General Order Dated March 1, 2013 (Attachments: # 1 Proposed Order) Filed on behalf of Interested Parties Hartford Fire Insurance Company, Hartford Accident and Indemnity Company (Maloney, John) (Entered: 05/19/2022) |
| 05/19/2022 | 1727 (4 pgs) | Certificate of Service re: Ex Parte Motion for Authorization to Bring Personal Electronic Devices into Courthouse and to Use Same in Accordance with General Order Dated March 1, 2013 (Docket No. 1718). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 05/19/2022) |
| 05/19/2022 | 1728 (26 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)1714 Order on Motion For Sanctions). Notice Date 05/19/2022. (Admin.) (Entered: 05/20/2022) |
| 05/19/2022 | 1729 (27 pgs) | BNC Certificate of Mailing - Order (re: related document(s)1714 Order on Motion For Sanctions). Notice Date 05/19/2022. (Admin.) (Entered: 05/20/2022) |
| 05/20/2022 | 1730 (2 pgs) | Document. Certificate of No Objection with Respect to Connors LLP's March 2022 Monthly Fee Statement Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)1702 Document) Filed by Attorney (White, Randall) (Entered: 05/20/2022) |

| | | |
|---|---|---|
| 05/20/2022 | 1731 (6 pgs; 2 docs) | Ex Parte Motion *for Authorization to Bring Personal Electronic Devices Into Courthouse and to Use Same in Accordance With General Order Dated March 1, 2013* (Attachments: # 1 Proposed Order) Filed on behalf of Notice of Appearance Creditor Official Committee of Unsecured Creditors (Scharf, Ilan) (Entered: 05/20/2022) |
| 05/20/2022 | 1732 (3 pgs; 2 docs) | Order Granting Motion re: Authorization to Bring Personal Electronic Devices into Courthouse and to Use Same in Accordance With General Order Dated March 1, 2013 (RE: related doc(s) 1716 Generic Motion). Signed on 5/20/2022. (LaBelle, L.) (Entered: 05/20/2022) |
| 05/20/2022 | 1733 (3 pgs; 2 docs) | Order Granting Motion re: Authorization to Bring Personal Electronic Devices into Courthouse and to Use Same in Accordance With General Order Dated March 1, 2013 (RE: related doc(s) 1717 Generic Motion). Signed on 5/20/2022. (LaBelle, L.) (Entered: 05/20/2022) |
| 05/20/2022 | 1734 (3 pgs; 2 docs) | Order Granting Motion re: Authorization to Bring Personal Electronic Devices into Courthouse and to Use Same in Accordance With General Order Dated March 1, 2013 (RE: related doc(s) 1718 Generic Motion). Signed on 5/20/2022. (LaBelle, L.) (Entered: 05/20/2022) |
| 05/20/2022 | 1735 (11 pgs) | Document. Monthly Fee Statement *of Jones Day For Compensation For Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. For the Period April 1, 2022 Through April 30, 2022* Filed on behalf of Special Counsel Jones Day. Filed by Attorney (Goetz, John) (Entered: 05/20/2022) |
| 05/20/2022 | 1736 (4 pgs; 2 docs) | Ex Parte Motion re: Authorization To Bring Personal Electronic Devices Into Courthouse And To Use Same In Accordance With General Order Dated March 1, 2013 (Attachments: # 1 Proposed Order Authorizing Bringing And Use Of Personal Electronic Devices Into Courthouse) Filed on behalf of Interested Party St. Paul Fire and Marine Insurance Company (Miller, Geoffrey) (Entered: 05/20/2022) |
| 05/20/2022 | 1737 (3 pgs) | Certificate of Service re: Certificate of No Objection (Docket No. 1730) and Monthly Fee Statement of Jones Day (Docket No. 1735). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1730 Document filed by Special Counsel Connors LLP, 1735 Document filed by Special Counsel Jones Day. Modified on 5/23/2022 (LaBelle, L.) to create linkage. (Entered: 05/20/2022) |
| 05/23/2022 | 1738 (4 pgs; 2 docs) | Order Granting Motion re: Authorization to Bring Personal Electronic Devices into Courthouse and to Use Same in Accordance With General Order Dated March 1, 2013 (RE: related doc(s) 1731 Generic Motion). Signed on 5/23/2022. (LaBelle, L.) (Entered: 05/23/2022) |
| 05/23/2022 | 1739 (4 pgs; 2 docs) | Ex Parte Motion re: Authorization to Bring Personal Electronic Devices into Courthouse and to Use Same in Accordance with General Order Dated March 1 2013 (Attachments: # 1 Proposed Order) Filed on behalf of Notice of Appearance Creditor NGM Insurance Company (Gerber, Daniel) (Entered: 05/23/2022) |
| 05/24/2022 | 1740 (3 pgs; 2 docs) | Order Granting Motion re: Authorization to Bring Personal Electronic Devices into Courthouse and to Use Same in Accordance With General Order Dated March 1, 2013 (RE: related doc(s) 1719 Generic Motion). Signed on 5/24/2022. (LaBelle, L.) (Entered: 05/24/2022) |

| | | |
|---|---|---|
| 05/24/2022 | 1741 (3 pgs; 2 docs) | Order Granting Motion re: Authorization to Bring Personal Electronic Devices into Courthouse and to Use Same in Accordance With General Order Dated March 1, 2013 (RE: related doc(s) 1720 Generic Motion). Signed on 5/24/2022. (LaBelle, L.) (Entered: 05/24/2022) |
| 05/24/2022 | 1742 (3 pgs; 2 docs) | Order Granting Motion re: Authorization to Bring Personal Electronic Devices into Courthouse and to Use Same in Accordance With General Order Dated March 1, 2013 (RE: related doc(s) 1721 Generic Motion). Signed on 5/24/2022. (LaBelle, L.) (Entered: 05/24/2022) |
| 05/24/2022 | 1743 (3 pgs; 2 docs) | Order Granting Motion re: Authorization to Bring Personal Electronic Devices into Courthouse and to Use Same in Accordance With General Order Dated March 1, 2013 (RE: related doc(s) 1722 Generic Motion). Signed on 5/24/2022. (LaBelle, L.) (Entered: 05/24/2022) |
| 05/24/2022 | 1744 (3 pgs; 2 docs) | Order Granting Motion re: Authorization to Bring Personal Electronic Devices into Courthouse and to Use Same in Accordance With General Order Dated March 1, 2013 (RE: related doc(s) 1723 Generic Motion). Signed on 5/24/2022. (LaBelle, L.) (Entered: 05/24/2022) |
| 05/24/2022 | 1745 (3 pgs; 2 docs) | Order Granting Motion re: Authorization to Bring Personal Electronic Devices into Courthouse and to Use Same in Accordance With General Order Dated March 1, 2013 (RE: related doc(s) 1724 Generic Motion). Signed on 5/24/2022. (LaBelle, L.) (Entered: 05/24/2022) |
| 05/24/2022 | 1746 (3 pgs; 2 docs) | Order Granting Motion re: Authorization to Bring Personal Electronic Devices into Courthouse and to Use Same in Accordance With General Order Dated March 1, 2013 (RE: related doc(s) 1725 Generic Motion). Signed on 5/24/2022. (LaBelle, L.) (Entered: 05/24/2022) |
| 05/24/2022 | 1747 (3 pgs; 2 docs) | Order Granting Motion re: Authorization to Bring Personal Electronic Devices into Courthouse and to Use Same in Accordance With General Order Dated March 1, 2013 (RE: related doc(s) 1726 Generic Motion). Signed on 5/24/2022. (LaBelle, L.) (Entered: 05/24/2022) |
| 05/24/2022 | 1748 (3 pgs; 2 docs) | Order Granting Motion re: Authorization to Bring Personal Electronic Devices into Courthouse and to Use Same in Accordance With General Order Dated March 1, 2013 (RE: related doc(s) 1736 Generic Motion). Signed on 5/24/2022. (LaBelle, L.) (Entered: 05/24/2022) |
| 05/24/2022 | 1749 (3 pgs; 2 docs) | Order Granting Motion re: Authorization to Bring Personal Electronic Devices into Courthouse and to Use Same in Accordance With General Order Dated March 1, 2013 (RE: related doc(s) 1739 Generic Motion). Signed on 5/24/2022. (LaBelle, L.) (Entered: 05/24/2022) |
| 05/24/2022 | 1750 (4 pgs) | Motion re: Ex Parte *Motion for Authorization to Bring Personal Electronic Devices Into Courthouse and to Use Same In Accordance with General Order Dated March 1, 2013* Filed on behalf of Interested Party Liberty Mutual Insurance Company (Adams, Nancy) (Entered: 05/24/2022) |
| 05/24/2022 | 1751 (1 pg) | Letter *requesting adjournment of fee application hearings scheduled for June 1, 2022 to June 27, 2022 at 2:00pm* (RE: related document(s)1668 Application for Compensation, 1669 Application for Compensation, 1670 Application for Compensation, 1671 Application for Compensation, 1672 Application for Compensation, 1673 Application for Compensation, 1674 |

| | | |
|---|---|---|
| | | Application for Compensation, 1675 Application for Compensation, 1676 Application for Compensation, 1677 Application for Compensation, 1678 Application for Compensation, 1680 Application for Compensation, 1681 Application for Compensation) Filed by A.U.S.T. (Allen, Joseph) (Entered: 05/24/2022) |
| 05/25/2022 | 1752 (3 pgs; 2 docs) | Order Granting Motion re: Authorization to Bring Personal Electronic Devices into Courthouse and to Use Same in Accordance With General Order Dated March 1, 2013 (RE: related doc(s) 1750 Generic Motion). Signed on 5/25/2022. (LaBelle, L.) (Entered: 05/25/2022) |
| 05/27/2022 | 1753 (4 pgs; 2 docs) | Ex Parte Motion re: For Authorization to Bring Personal Electronic Devices into Courthouse and to Use Same in Accordance With General Order Dated March 1, 2013 (Attachments: # 1 Proposed Order) Filed on behalf of Interested Parties North River Insurance Company, TIG Insurance Company, U.S. Fire Insurance Company (Dennehy, Jillian) Modified on 5/31/2022 (LaBelle, L.). (Entered: 05/27/2022) |
| 06/01/2022 | 1754 | Telephonic Hearing Continued: Telephonic Appearances: None. (TEXT ONLY EVENT) (re: related document(s)1674 Application for Compensation filed by Consultant The Tucker Group LLC). Telephonic Hearing to be held on 6/27/2022 at 02:00 PM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom. Before Judge Carl L. Bucki. (Gentz, M.) (Entered: 06/01/2022) |
| 06/01/2022 | 1755 | Telephonic Hearing Continued: Telephonic Appearances: None. (TEXT ONLY EVENT) (re: related document(s)1673 Application for Compensation filed by Attorney Bond, Schoeneck & King, PLLC). Telephonic Hearing to be held on 6/27/2022 at 02:00 PM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom. Before Judge Carl L. Bucki. (Gentz, M.) (Entered: 06/01/2022) |
| 06/01/2022 | 1756 | Telephonic Hearing Continued: Telephonic Appearances: None. (TEXT ONLY EVENT) (re: related document(s)1672 Application for Compensation filed by Special Counsel Hodgson Russ LLP). Telephonic Hearing to be held on 6/27/2022 at 02:00 PM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom. Before Judge Carl L. Bucki. (Gentz, M.) (Entered: 06/01/2022) |
| 06/01/2022 | 1757 | Telephonic Hearing Continued: Telephonic Appearances: None (TEXT ONLY EVENT) (re: related document(s)1668 Application for Compensation filed by Other Professional Blank Rome, LLP). Telephonic Hearing to be held on 6/27/2022 at 02:00 PM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 06/01/2022) |
| 06/01/2022 | 1758 | Telephonic Hearing Continued: Telephonic Appearances: None (TEXT ONLY EVENT) (re: related document(s)1669 Application for Compensation filed by Financial Advisor Phoenix Management Services, LLC). Telephonic Hearing to be held on 6/27/2022 at 02:00 PM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom. Before Judge Carl L. Bucki. (Gentz, M.) (Entered: 06/01/2022) |
| 06/01/2022 | 1759 | Telephonic Hearing Continued: Telephonic Appearances: None (TEXT ONLY EVENT) (re: related document(s)1677 Application for Compensation filed by Special Counsel Connors LLP). Telephonic Hearing to be held on 6/27/2022 at 02:00 PM Buffalo(CLB)-Jackson |

| | | |
|---|---|---|
| | | Courthouse, Orleans Courtroom. Before Judge Carl L. Bucki. (Gentz, M.) (Entered: 06/01/2022) |
| 06/01/2022 | 1760 | Telephonic Hearing Continued: Telephonic Appearances: None (TEXT ONLY EVENT) (re: related document(s)1680 Application for Compensation filed by Other Professional Pachulski Stang Ziehl & Jones LLP). Telephonic Hearing to be held on 6/27/2022 at 02:00 PM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom. Before Judge Carl L. Bucki. (Gentz, M.) (Entered: 06/01/2022) |
| 06/01/2022 | 1761 (22 pgs) | Document. Notice of Filing of Monthly Fee Statement of Connors LLP for the Period April 1, 2022 through April 30, 2022 Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (White, Randall) (Entered: 06/01/2022) |
| 06/01/2022 | 1762 | Telephonic Hearing Continued: Telephonic Appearances: None (TEXT ONLY EVENT) (re: related document(s)1681 Application for Compensation). Telephonic Hearing to be held on 6/27/2022 at 02:00 PM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom. Before Judge Carl L. Bucki. (Gentz, M.) (Entered: 06/01/2022) |
| 06/01/2022 | 1763 | Telephonic Hearing Continued: Telephonic Appearances: None. (TEXT ONLY EVENT) (re: related document(s)1671 Application for Compensation filed by Special Counsel Chelus, Herdzik, Speyer & Monte. P.C.). Telephonic Hearing to be held on 6/27/2022 at 02:00 PM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom. Before Judge Carl L. Bucki. (Gentz, M.) (Entered: 06/01/2022) |
| 06/01/2022 | 1764 | Telephonic Hearing Continued: Telephonic Appearances: None (TEXT ONLY EVENT) (re: related document(s)1678 Application for Compensation filed by Special Counsel Jones Day). Telephonic Hearing to be held on 6/27/2022 at 02:00 PM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom. Before Judge Carl L. Bucki. (Gentz, M.) (Entered: 06/01/2022) |
| 06/01/2022 | 1765 | Telephonic Hearing Continued: Telephonic Appearances: None (TEXT ONLY EVENT) (re: related document(s)1676 Application for Compensation filed by Accountant Bonadio & Co., LLP). Telephonic Hearing to be held on 6/27/2022 at 02:00 PM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom. Before Judge Carl L. Bucki. (Gentz, M.) (Entered: 06/01/2022) |
| 06/01/2022 | 1766 | Telephonic Hearing Continued: Telephonic Appearances: None (TEXT ONLY EVENT) (re: related document(s)1675 Application for Compensation filed by Other Professional Insurance Archeology Group). Telephonic Hearing to be held on 6/27/2022 at 10:00 AM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom. Before Judge Carl L. Bucki. (Gentz, M.) (Entered: 06/01/2022) |
| 06/01/2022 | 1767 | Telephonic Hearing Continued: Telephonic Appearances: None (TEXT ONLY EVENT) (re: related document(s)1670 Application for Compensation filed by Special Counsel Gibson, McAskill & Crosby, LLP). Telephonic Hearing to be held on 6/27/2022 at 02:00 PM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom. Before Judge Carl L. Bucki. (Gentz, M.) (Entered: 06/01/2022) |

| | | |
|---|---|---|
| 06/01/2022 | 1768<br>(3 pgs; 2 docs) | Order Granting Motion re: Authorization to Bring Personal Electronic Devices into Courthouse and to Use Same in Accordance With General Order Dated March 1, 2013 (RE: related doc(s) 1753 Generic Motion). Signed on 6/1/2022. (LaBelle, L.) (Entered: 06/01/2022) |
| 06/02/2022 | 1769<br>(2 pgs) | Document. (Certificate of No Objection Related to Phoenix Management's April 4-30, 2022 Monthly Fee Statement) Filed on behalf of Financial Advisor Phoenix Management Services, LLC. (RE: related document(s)1707 Notice) Filed by Attorney (Donato, Stephen) (Entered: 06/02/2022) |
| 06/02/2022 | 1770<br>(2 pgs) | Document. (Certificate of No Objection Regarding The Tucker Group's April 2022 Monthly Fee Statement) Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)1706 Notice) Filed by Attorney (Donato, Stephen) (Entered: 06/02/2022) |
| 06/02/2022 | 1771<br>(7 pgs) | Notice re: *(Notice of Filing of Blank Rome's April 2022 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 06/02/2022) |
| 06/03/2022 | 1772<br>(2 pgs) | Document. (Certificate of No Objection to Blank Rome's March 2022 Monthly Fee Statement) Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)1695 Notice) Filed by Attorney (Donato, Stephen) (Entered: 06/03/2022) |
| 06/03/2022 | 1773<br>(4 pgs; 2 docs) | Ex Parte Motion re: Authorization to Bring Personal Electronic Devices into Courthouse and to Use Same in Accordance with General Order Dated March 1, 2013 (Attachments: # 1 Proposed Order) Filed on behalf of Interested Party Catholic Mutual Relief Society of America (Feldman, Robert) (Entered: 06/03/2022) |
| 06/03/2022 | 1774<br>(26 pgs; 4 docs) | Application to Employ **KLW Appraisal Group, Inc.** as **Real Estate Appraiser**. (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Klauk Declaration # 3 Exhibit C - Engagement Agreement) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Sullivan, Charles) (Entered: 06/03/2022) |
| 06/03/2022 | 1775<br>(22 pgs; 3 docs) | Application to Employ **Howard Hanna Professionals** as **Real Estate Broker**. (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Pezzimenti Declaration) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Sullivan, Charles) (Entered: 06/03/2022) |
| 06/03/2022 | 1776<br>(3 pgs) | Certificate of Service re: Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period April 1, 2022 Through April 30, 2022 (Docket No. 1761). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1761 Document filed by Special Counsel Connors LLP. Modified on 6/6/2022 (LaBelle, L.) to create linkage. (Entered: 06/03/2022) |
| 06/03/2022 | 1777<br>(3 pgs) | Certificate of Service re: Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Diocese of Buffalo, N.Y. for the Period April 1, 2022 Through April 30, 2022 (Docket No. 1771). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). |

| | | |
|---|---|---|
| | | Related document(s) 1771 Notice filed by Other Professional Blank Rome, LLP. Modified on 6/6/2022 (LaBelle, L.) to create linkage. (Entered: 06/03/2022) |
| 06/06/2022 | 1778 (4 pgs) | Notice re: *(Notice of Filing of Phoenix Management's May 1-29, 2022 Monthly Fee Statement)* Filed on behalf of Financial Advisor Phoenix Management Services, LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 06/06/2022) |
| 06/06/2022 | 1779 | Hearing-Schedule Update (TEXT ONLY EVENT) (re: related document(s)1675 Application for Compensation filed by Other Professional Insurance Archeology Group). Telephonic Hearing to be held on 6/27/2022 at 02:00 PM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 1675, Before Judge Carl L. Bucki. (Gentz, M.) (Entered: 06/06/2022) |
| 06/06/2022 | 1780 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)1774 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y., 1775 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 6/27/2022 at 02:00 PM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 1774 and for 1775, Before Judge Carl L. Bucki. (LaBelle, L.) (Entered: 06/06/2022) |
| 06/06/2022 | 1781 (2 pgs; 2 docs) | Notice That Hearing will be held Telephonically ONLY and **REVISED CALL-IN INSTRUCTIONS** (re: related document(s)1774 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y., 1775 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). (LaBelle, L.) (Entered: 06/06/2022) |
| 06/06/2022 | 1782 (3 pgs; 2 docs) | Order Granting Motion re: Authorization to Bring Personal Electronic Devices into Courthouse and to Use Same in Accordance With General Order Dated March 1, 2013 (RE: related doc(s) 1773 Generic Motion). Signed on 6/6/2022. (LaBelle, L.) (Entered: 06/06/2022) |
| 06/07/2022 | 1783 (5 pgs; 2 docs) | Ex Parte Motion re: Ex Parte Motion to Use Personal Electronic Devices (Attachments: # 1 Proposed Order) Filed on behalf of Interested Parties Providence Washington Insurance Company, Zurich American Insurance Company (Carson, William) (Entered: 06/07/2022) |
| 06/08/2022 | 1784 (2 pgs) | Document. Certificate of No Objection *With Respect to the Monthly Fee Statement of Jones Day For Compensation For Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. For the Period April 1, 2022 Through April 30, 2022* Filed on behalf of Special Counsel Jones Day. (RE: related document(s)1735 Document) Filed by Attorney (Goetz, John) (Entered: 06/08/2022) |
| 06/08/2022 | 1785 (18 pgs) | Certificate of Service re: Notice of Application for Order Authorizing the Retention and Employment of KLW Appraisal Group, Inc. as the Real Estate Appraiser to the Diocese (Docket No. 1774) and. *Notice of Application for Order Authorizing the Retention and Employment of Howard Hanna Professionals as the Real Estate Broker to the Diocese (Docket No. 1775)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1774 Application to Employ **KLW Appraisal Group, Inc.** as **Real Estate Appraiser**. filed by Debtor The Diocese of Buffalo, N.Y., 1775 Application to Employ **Howard Hanna Professionals** as **Real Estate Broker**. filed by Debtor |

| | | |
|---|---|---|
| | | The Diocese of Buffalo, N.Y.. Modified on 6/9/2022 (LaBelle, L.) to create linkage. (Entered: 06/08/2022) |
| 06/08/2022 | 1786 (3 pgs) | Certificate of Service re: Twenty-Fourth Fee Statement of Phoenix Management Services, LLC for Compensation for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Diocese of Buffalo, N.Y. for the Period May 1, 2022 Through May 29, 2022 (Docket No. 1778). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1778 Notice filed by Financial Advisor Phoenix Management Services, LLC. Modified on 6/9/2022 (LaBelle, L.) to create linkage. (Entered: 06/08/2022) |
| 06/09/2022 | 1787 (3 pgs; 2 docs) | Order Granting Motion re: Authorization to Bring Personal Electronic Devices into Courthouse and to Use Same in Accordance With General Order Dated March 1, 2013 (RE: related doc(s) 1783 Generic Motion). Signed on 6/9/2022. (LaBelle, L.) (Entered: 06/09/2022) |
| 06/13/2022 | 1788 (4 pgs; 2 docs) | Ex Parte Motion re: for Authorization to Bring Personal Electronic Devices Into the Courthouse and to Use Same in Accordance with General Order Dated March 1, 2013 (Attachments: # 1 Proposed Order) Filed on behalf of Other Professional Blank Rome, LLP (Donato, Stephen) (Entered: 06/13/2022) |
| 06/14/2022 | 1789 (3 pgs; 2 docs) | Order Granting Motion re: Authorization to Bring Personal Electronic Devices into Courthouse and to Use Same in Accordance With General Order Dated March 1, 2013 (RE: related doc(s) 1788 Generic Motion). Signed on 6/14/2022. (LaBelle, L.) (Entered: 06/14/2022) |
| 06/14/2022 | 1790 (126 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 4/30/2022; Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (Attachments: # 1 Schedules to April 2022) Filed by Attorney (Donato, Stephen) (Entered: 06/14/2022) |
| 06/14/2022 | 1791 (4 pgs) | Certificate of Service re: Ex Parte Motion for Authorization to Bring Personal Electronic Devices into Courthouse and to Use Same in Accordance with General Order Dated March 1, 2013 (Docket No. 1788). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1788 Ex Parte Motion re: for Authorization to Bring Personal Electronic Devices Into the Courthouse and to Use Same in Accordance with General Order Dated March 1, 2013 filed by Other Professional Blank Rome, LLP. Modified on 6/15/2022 (LaBelle, L.) to create linkage. (Entered: 06/14/2022) |
| 06/15/2022 | 1792 (5 pgs) | Notice re: *Filing of Gibson, McAskill & Crosby's 18th Monthly Fee Statement for April 2022* Filed on behalf of Special Counsel Gibson, McAskill & Crosby, LLP. Filed by Attorney (Scumaci, Robert) (Entered: 06/15/2022) |
| 06/15/2022 | 1793 (7 pgs) | Notice re: *Filing of Gibson, McAskill & Crosby's 19th Monthly Fee Statement for May 2022* Filed on behalf of Special Counsel Gibson, McAskill & Crosby, LLP. Filed by Attorney (Scumaci, Robert) (Entered: 06/15/2022) |
| 06/15/2022 | 1794 (2 pgs) | Declaration re: *(Supplemental Declaration of Stephen A. Donato Pursuant to Order Authorizing the Employment and Retention of Bond, Schoeneck & King, PLLC as Counsel to the Diocese)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)397 |

| | | |
|---|---|---|
| | | Order on Application to Employ) Filed by Attorney (Donato, Stephen) (Entered: 06/15/2022) |
| 06/16/2022 | 1795 (2 pgs) | Document. Certificate of No Objection with Respect to Connors LLP's April 2022 Monthly Fee Statement Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)1761 Document) Filed by Attorney (White, Randall) (Entered: 06/16/2022) |
| 06/16/2022 | 1796 (6 pgs) | Certificate of Service re: Eighteenth Monthly Fee Statement of Gibson, McAskill & Crosby, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo for the Period April 1, 2022 to April 30, 2022 (Docket No. 1792). *Nineteenth Monthly Fee Statement of Gibson, McAskill & Crosby, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo for the Period May 1, 2022 Through May 31, 2022 (Docket No. 1793) and Supplemental Declaration of Stephen A. Donato Pursuant to Order Authorizing the Employment and Retention of Bond, Schoeneck & King, PLLC as Counsel to the Diocese (Docket No. 1794).* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1792 Notice filed by Special Counsel Gibson, McAskill & Crosby, LLP, 1793 Notice filed by Special Counsel Gibson, McAskill & Crosby, LLP, 1794 Declaration filed by Attorney Bond, Schoeneck & King, PLLC. Modified on 6/21/2022 (LaBelle, L.) to create linkage. (Entered: 06/16/2022) |
| 06/16/2022 | 1797 (3 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period April 1, 2022 Through April 30, 2022 (Docket No. 1795). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1795 Document filed by Special Counsel Connors LLP. Modified on 6/21/2022 (LaBelle, L.) to create linkage. (Entered: 06/16/2022) |
| 06/17/2022 | 1798 (6 pgs) | Supplemental Certificate of Service re: Joint Notice of Hearing to Consider Professional Fee Applications (attached hereto as Exhibit A). *Notice of Application for Order Authorizing the Retention and Employment of KLW Appraisal Group, Inc. as the Real Estate Appraiser to the Diocese (Docket No. 1774, Pages 1-2), and Notice of Application for Order Authorizing the Retention and Employment of Howard Hanna Professionals as the Real Estate Broker to the Diocese (Docket No. 1775, Pages 1-2)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 06/17/2022) |
| 06/21/2022 | 1799 (5 pgs) | Notice re: *(Notice of Filing of Blank Rome's May 2022 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 06/21/2022) |
| 06/22/2022 | 1800 (2 pgs) | Document. (Certificate of No Objection for Blank Rome's April 2022 Monthly Fee Statement) Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)1771 Notice) Filed by Attorney (Donato, Stephen) (Entered: 06/22/2022) |
| 06/22/2022 | 1801 (2 pgs) | Document. (Certificate of No Objection for Phoenix Management's May 1 - 29, 2022 Monthly Fee Statement) Filed on behalf of Financial Advisor Phoenix Management Services, LLC. (RE: related document(s)1778 Notice) Filed by Attorney (Donato, Stephen) (Entered: 06/22/2022) |

| | | |
|---|---|---|
| 06/22/2022 | 1802 (56 pgs) | Notice re: *(Notice of Filing of Bond, Schoeneck & King's February 2022 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 06/22/2022) |
| 06/22/2022 | 1803 (48 pgs) | Notice re: *(Notice of Filing of Bond, Schoeneck & King's March 2022 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 06/22/2022) |
| 06/22/2022 | 1804 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Diocese of Buffalo, N.Y. for the Period May 1, 2022 Through May 31, 2022 (Docket No. 1799). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1799 Notice filed by Other Professional Blank Rome, LLP. Modified on 6/23/2022 (LaBelle, L.) to create linkage. (Entered: 06/22/2022) |
| 06/22/2022 | 1805 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Diocese of Buffalo, N.Y. for the Period February 1, 2022 Through February 28, 2022 (Docket No. 1802). *and Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Diocese of Buffalo, N.Y. for the Period March 1, 2022 Through March 31, 2022 (Docket No. 1803)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1802 Notice filed by Attorney Bond, Schoeneck & King, PLLC, 1803 Notice filed by Attorney Bond, Schoeneck & King, PLLC. Modified on 6/23/2022 (LaBelle, L.) to create linkage. (Entered: 06/22/2022) |
| 06/23/2022 | 1806 (33 pgs; 2 docs) | Omnibus Objection to *Applications for Compensation. United States Trustee's Omnibus Limited Objection Regarding Interim Applications for Compensation and Reimbursement of Expenses.* (related document 1668 Application for Compensation, 1669 Application for Compensation, 1670 Application for Compensation, 1671 Application for Compensation, 1672 Application for Compensation, 1673 Application for Compensation, 1674 Application for Compensation, 1675 Application for Compensation, 1676 Application for Compensation, 1677 Application for Compensation, 1678 Application for Compensation, 1680 Application for Compensation, 1681 Application for Compensation). (Attachments: # 1 Certificate of Service) Filed on behalf of Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 06/23/2022) |
| 06/24/2022 | 1807 | No Objection by UST. *No objection to application for compensation of Phoenix Management Services, LLP* (TEXT ONLY EVENT) (RE: related document(s)1669 Application for Compensation). Filed by Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 06/24/2022) |

| | | |
|---|---|---|
| 06/24/2022 | 1808 | No Objection by UST. *No objection by UST to application for compensation by Gibson, McAskill & Crosby LLP* (TEXT ONLY EVENT) (RE: related document(s)1670 Application for Compensation). Filed by Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 06/24/2022) |
| 06/24/2022 | 1809 | No Objection by UST. *No objection by UST to application for compensation by Chelus, Herdzik* (TEXT ONLY EVENT) (RE: related document(s)1671 Application for Compensation). Filed by Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 06/24/2022) |
| 06/24/2022 | 1810 | No Objection by UST. *No objection by UST to application for compensation by The Tucker Group LLC* (TEXT ONLY EVENT) (RE: related document(s)1674 Application for Compensation). Filed by Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 06/24/2022) |
| 06/24/2022 | 1811 | No Objection by UST. *No objection by UST to application for compensation by Insurance Archaeology Group* (TEXT ONLY EVENT) (RE: related document(s)1675 Application for Compensation). Filed by Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 06/24/2022) |
| 06/24/2022 | 1812 | No Objection by UST. *No objection by UST to application for compensation by Bonadio & Co., LLP* (TEXT ONLY EVENT) (RE: related document(s)1676 Application for Compensation). Filed by Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 06/24/2022) |
| 06/24/2022 | 1813 (1 pg) | Supplemental Certificate of Service re: Notice of Application for Order Authorizing the Retention and Employment of KLW Appraisal Group, Inc. as the Real Estate Appraiser to the Diocese (Docket No. 1774, Pages 1-2). *Notice of Application for Order Authorizing the Retention and Employment of Howard Hanna Professionals as the Real Estate Broker to the Diocese (Docket No. 1775, Pages 1-2), and Ex Parte Motion for Authorization to Bring Personal Electronic Devices into Courthouse and to Use Same in Accordance with General Order Dated March 1, 2013 (Docket No. 1788).* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1774 Application to Employ **KLW Appraisal Group, Inc.** as **Real Estate Appraiser**. filed by Debtor The Diocese of Buffalo, N.Y., 1775 Application to Employ **Howard Hanna Professionals** as **Real Estate Broker**. filed by Debtor The Diocese of Buffalo, N.Y., 1788 Ex Parte Motion re: for Authorization to Bring Personal Electronic Devices Into the Courthouse and to Use Same in Accordance with General Order Dated March 1, 2013 filed by Other Professional Blank Rome, LLP. Modified on 6/27/2022 (LaBelle, L.) to create linkage. (Entered: 06/24/2022) |
| 06/27/2022 | 1814 | Telephonic Hearing Continued: Telephonic Appearances: S. Donato, C. Sullivan, G. Walter, J. Murray, S. Bogucki, I. Scharf, S. Boyd, S. Benson, P. Starks, R. McCalister, J. Allen, J. Thoman, J. Goetz, R. White (TEXT ONLY EVENT) (re: related document(s)1774 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). Telephonic Hearing to be held on 7/7/2022 at 03:30 PM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom. Before Judge Carl L. Bucki. (Gentz, M.) (Entered: 06/27/2022) |

| | | |
|---|---|---|
| 06/27/2022 | 1815 | Telephonic Hearing Continued: Telephonic Appearances: S. Donato, C. Sullivan, G. Walter, J. Murray, S. Bogucki, I. Scharf, S. Boyd, S. Benson, P. Starks, R. McCalister, J. Allen, J. Thoman, J. Goetz, R. White (TEXT ONLY EVENT) (re: related document(s)1775 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). Telephonic Hearing to be held on 7/7/2022 at 03:30 PM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom. Before Judge Carl L. Bucki. (Gentz, M.) (Entered: 06/27/2022) |
| 06/27/2022 | 1816 | Telephonic Hearing Held - Approved on an interim basis as stated on the record. Telephonic Appearances: S. Donato, C. Sullivan, G. Walter, J. Murray, S. Bogucki, I. Scharf, S. Boyd, S. Benson, P. Starks, R. McCalister, J. Allen, J. Thoman, J. Goetz, R. White (re: related document(s)1668 Application for Compensation filed by Other Professional Blank Rome, LLP). (Gentz, M.) (Entered: 06/27/2022) |
| 06/27/2022 | 1817 | Telephonic Hearing Held - Approved on an interim basis. Telephonic Appearances: S. Donato, C. Sullivan, G. Walter, J. Murray, S. Bogucki, I. Scharf, S. Boyd, S. Benson, P. Starks, R. McCalister, J. Allen, J. Thoman, J. Goetz, R. White (re: related document(s)1669 Application for Compensation filed by Financial Advisor Phoenix Management Services, LLC). (Gentz, M.) (Entered: 06/27/2022) |
| 06/27/2022 | 1818 | Telephonic Hearing Held - Approved on an interim basis. Telephonic Appearances: S. Donato, C. Sullivan, G. Walter, J. Murray, S. Bogucki, I. Scharf, S. Boyd, S. Benson, P. Starks, R. McCalister, J. Allen, J. Thoman, J. Goetz, R. White (re: related document(s)1670 Application for Compensation filed by Special Counsel Gibson, McAskill & Crosby, LLP). (Gentz, M.) (Entered: 06/27/2022) |
| 06/27/2022 | 1819 | Telephonic Hearing Held - Approved on an interim basis. Telephonic Appearances: S. Donato, C. Sullivan, G. Walter, J. Murray, S. Bogucki, I. Scharf, S. Boyd, S. Benson, P. Starks, R. McCalister, J. Allen, J. Thoman, J. Goetz, R. White (re: related document(s)1671 Application for Compensation filed by Special Counsel Chelus, Herdzik, Speyer & Monte. P.C.). (Gentz, M.) (Entered: 06/27/2022) |
| 06/27/2022 | 1820 | Telephonic Hearing Held - Approved on an interim basis as stated on the record. Telephonic Appearances: S. Donato, C. Sullivan, G. Walter, J. Murray, S. Bogucki, I. Scharf, S. Boyd, S. Benson, P. Starks, R. McCalister, J. Allen, J. Thoman, J. Goetz, R. White (re: related document(s)1672 Application for Compensation filed by Special Counsel Hodgson Russ LLP). (Gentz, M.) (Entered: 06/27/2022) |
| 06/27/2022 | 1821 | Telephonic Hearing Held - Approved on an interim basis as stated on the record. Telephonic Appearances: S. Donato, C. Sullivan, G. Walter, J. Murray, S. Bogucki, I. Scharf, S. Boyd, S. Benson, P. Starks, R. McCalister, J. Allen, J. Thoman, J. Goetz, R. White (re: related document(s)1673 Application for Compensation filed by Attorney Bond, Schoeneck & King, PLLC). (Gentz, M.) (Entered: 06/27/2022) |
| 06/27/2022 | 1822 | Telephonic Hearing Held - Approved on an interim basis. Telephonic Appearances: S. Donato, C. Sullivan, G. Walter, J. Murray, S. Bogucki, I. Scharf, S. Boyd, S. Benson, P. Starks, R. McCalister, J. Allen, J. Thoman, J. Goetz, R. White (re: related document(s)1674 Application for Compensation filed by Consultant The Tucker Group LLC). (Gentz, M.) (Entered: 06/27/2022) |

| | | |
|---|---|---|
| 06/27/2022 | 1823 | Telephonic Hearing Held - Approved on an interim basis. Telephonic Appearances: S. Donato, C. Sullivan, G. Walter, J. Murray, S. Bogucki, I. Scharf, S. Boyd, S. Benson, P. Starks, R. McCalister, J. Allen, J. Thoman, J. Goetz, R. White (re: related document(s)1675 Application for Compensation filed by Other Professional Insurance Archeology Group). (Gentz, M.) (Entered: 06/27/2022) |
| 06/27/2022 | 1824 | Telephonic Hearing Held - Approved on an interim basis. Telephonic Appearances: S. Donato, C. Sullivan, G. Walter, J. Murray, S. Bogucki, I. Scharf, S. Boyd, S. Benson, P. Starks, R. McCalister, J. Allen, J. Thoman, J. Goetz, R. White (re: related document(s)1676 Application for Compensation filed by Accountant Bonadio & Co., LLP). (Gentz, M.) (Entered: 06/27/2022) |
| 06/27/2022 | 1825 | Telephonic Hearing Held - Approved on an interim basis as stated on the record. Telephonic Appearances: S. Donato, C. Sullivan, G. Walter, J. Murray, S. Bogucki, I. Scharf, S. Boyd, S. Benson, P. Starks, R. McCalister, J. Allen, J. Thoman, J. Goetz, R. White (re: related document(s)1677 Application for Compensation filed by Special Counsel Connors LLP). (Gentz, M.) (Entered: 06/27/2022) |
| 06/27/2022 | 1826 | Telephonic Hearing Held - Under advisement. Telephonic Appearances: S. Donato, C. Sullivan, G. Walter, J. Murray, S. Bogucki, I. Scharf, S. Boyd, S. Benson, P. Starks, R. McCalister, J. Allen, J. Thoman, J. Goetz, R. White (re: related document(s)1678 Application for Compensation filed by Special Counsel Jones Day). (Gentz, M.) (Entered: 06/27/2022) |
| 06/27/2022 | 1827 | Telephonic Hearing Held - Approved on an interim basis as stated on the record. Telephonic Appearances: S. Donato, C. Sullivan, G. Walter, J. Murray, S. Bogucki, I. Scharf, S. Boyd, S. Benson, P. Starks, R. McCalister, J. Allen, J. Thoman, J. Goetz, R. White (re: related document(s)1680 Application for Compensation filed by Other Professional Pachulski Stang Ziehl & Jones LLP). (Gentz, M.) (Entered: 06/27/2022) |
| 06/27/2022 | 1828 | Telephonic Hearing Held - Approved on an interim basis as stated on the record. Telephonic Appearances: S. Donato, C. Sullivan, G. Walter, J. Murray, S. Bogucki, I. Scharf, S. Boyd, S. Benson, P. Starks, R. McCalister, J. Allen, J. Thoman, J. Goetz, R. White (re: related document(s)1681 Application for Compensation). (Gentz, M.) (Entered: 06/27/2022) |
| 06/27/2022 | 1829 (5 pgs; 4 docs) | Order Granting Application For Compensation for Gleichenhaus, Marchese & Weishaar, PC, fees awarded: $124,129.00, expenses awarded: $2,373.15 (RE: related doc(s) 1681 Application for Compensation). Signed on 6/27/2022. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 06/28/2022) |
| 06/29/2022 | 1830 | No Objection by UST. *to Application to Employ KLW Appraisal Group, Inc. as Real Estate Appraiser to the Diocese* (TEXT ONLY EVENT) (RE: related document(s)1774 Application to Employ). Filed by Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 06/29/2022) |
| 06/29/2022 | 1831 | No Objection by UST. *to Application to Employ Howard Hanna Professionals as Real Estate Broker to the Diocese* (TEXT ONLY EVENT) (RE: related document(s)1775 Application to Employ). Filed by |

| | | |
|---|---|---|
| | | Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 06/29/2022) |
| 06/30/2022 | 1832 (2 pgs) | Document. Certificate of No Objection *to Gibson, McAskill & Crosby's 18th Monthly Fee Statement for April 2022* Filed on behalf of Special Counsel Gibson, McAskill & Crosby, LLP. (RE: related document(s)1792 Notice) Filed by Attorney (Scumaci, Robert) (Entered: 06/30/2022) |
| 06/30/2022 | 1833 (2 pgs) | Document. Certificate of No Objection *to Gibson, McAskill & Crosby's 19th Monthly Fee Statement for May 2022* Filed on behalf of Special Counsel Gibson, McAskill & Crosby, LLP. (RE: related document(s)1793 Notice) Filed by Attorney (Scumaci, Robert) (Entered: 06/30/2022) |
| 06/30/2022 | 1834 (27 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)1829 Order on Application for Compensation). Notice Date 06/30/2022. (Admin.) (Entered: 07/01/2022) |
| 06/30/2022 | 1835 (28 pgs) | BNC Certificate of Mailing - Order (re: related document(s)1829 Order on Application for Compensation). Notice Date 06/30/2022. (Admin.) (Entered: 07/01/2022) |
| 07/01/2022 | 1836 (1 pg) | Supplemental Certificate of Service re: Notice of Application for Order Authorizing the Retention and Employment of KLW Appraisal Group, Inc. as the Real Estate Appraiser to the Diocese (Docket No. 1774, Pages 1-2). *and Notice of Application for Order Authorizing the Retention and Employment of Howard Hanna Professionals as the Real Estate Broker to the Diocese (Docket No. 1775, Pages 1-2)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1774 Application to Employ **KLW Appraisal Group, Inc.** as **Real Estate Appraiser**. filed by Debtor The Diocese of Buffalo, N.Y., 1775 Application to Employ **Howard Hanna Professionals** as **Real Estate Broker**. filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 7/5/2022 (LaBelle, L.) to create linkage. (Entered: 07/01/2022) |
| 07/05/2022 | 1837 (19 pgs) | Document. Notice of Filing of Monthly Fee Statement of Connors LLP for the Period May 1, 2022 through May 31, 2022 Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (White, Randall) (Entered: 07/05/2022) |
| 07/05/2022 | 1838 (5 pgs; 4 docs) | Order Granting Application For Compensation for Hodgson Russ LLP, fees awarded: $11,894.70, expenses awarded: $1394.98 (RE: related doc(s) 1672 Application for Compensation). Signed on 7/5/2022. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 07/05/2022) |
| 07/06/2022 | 1839 (3 pgs) | Notice re: *(Notice of Filing of The Tucker Group's May 2022 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 07/06/2022) |
| 07/06/2022 | 1840 (3 pgs) | Notice re: *(Notice of Filing of The Tucker Group's June 2022 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 07/06/2022) |

| | | |
|---|---|---|
| 07/06/2022 | 1841 (3 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Eighteenth Monthly Fee Statement of Gibson, McAskill & Crosby, LLP, for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period of April 1, 2022 to April 30, 2022 (Docket No. 1832) and Certificate of No Objection with Respect to the Nineteenth Monthly Fee Statement of Gibson, McAskill & Crosby, LLP, for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period of May 1, 2022 to May 31, 2022 (Docket No. 1833) Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1832 Document filed by Special Counsel Gibson, McAskill & Crosby, LLP, 1833 Document filed by Special Counsel Gibson, McAskill & Crosby, LLP. Modified on 7/7/2022 (LaBelle, L.) to create linkage. (Entered: 07/06/2022) |
| 07/06/2022 | 1842 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period May 1, 2022 Through May 31, 2022 (Docket No. 1837). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1837 Document filed by Special Counsel Connors LLP. Modified on 7/7/2022 (LaBelle, L.) to create linkage. (Entered: 07/06/2022) |
| 07/06/2022 | 1843 (3 pgs) | Certificate of Service re: Monthly Fee Statement of the Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Communications Consultant to the Diocese of Buffalo, N.Y. for the Period May 1, 2022 Through May 31, 2022 (Docket No. 1839). *and Monthly Fee Statement of the Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Communications Consultant to the Diocese of Buffalo, N.Y. for the Period June 1, 2022 Through June 30, 2022 (Docket No. 1840)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1839 Notice filed by Consultant The Tucker Group LLC, 1840 Notice filed by Consultant The Tucker Group LLC. Modified on 7/7/2022 (LaBelle, L.) to create linkage. (Entered: 07/06/2022) |
| 07/07/2022 | 1844 (6 pgs; 4 docs) | Order Granting Fourth Application For Interim Compensation and Reimbursement of Expenses for Blank Rome, LLP, as Special Counsel for The Diocese; fees awarded: $279,294.38, expenses awarded: $0.00 (RE: related doc(s) 1668 Application for Compensation). Signed on 7/7/2022. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 07/07/2022) |
| 07/07/2022 | 1845 (6 pgs; 4 docs) | Order Granting Fourth Interim Application For Allowance of Professional Compensation by Phoenix Management Services, LLC, as Financial Advisor for the Diocese; fees awarded: $32182.50, expenses awarded: $0.00 (RE: related doc(s) 1669 Application for Compensation). Signed on 7/7/2022. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 07/07/2022) |
| 07/07/2022 | 1846 (6 pgs; 4 docs) | Order Granting Fourth Application For Interim Compensation and Reimbursement of Expenses of Gibson, McAskill & Crosby, LLP, as Special Counsel to The Diocese; fees awarded: $2082.50, expenses awarded: $0.00 (RE: related doc(s) 1670 Application for Compensation). Signed on 7/7/2022. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 07/07/2022) |

| | | |
|---|---|---|
| 07/07/2022 | 1847 | Telephonic Hearing Continued: Telephonic Appearances: C. Sullivan, S. Donato, I. Scharf, J. Allen, J. Eaton (TEXT ONLY EVENT) (re: related document(s)1774 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). Telephonic Hearing to be held on 8/31/2022 at 02:00 PM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom. Before Judge Carl L. Bucki. (Gentz, M.) (Entered: 07/07/2022) |
| 07/07/2022 | 1848 | Telephonic Hearing Held - GRANTED - revised order to be submitted. Telephonic Appearances: C. Sullivan, S. Donato, I. Scharf, J. Allen, J. Eaton (re: related document(s)1775 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 07/07/2022) |
| 07/07/2022 | 1849 (6 pgs; 4 docs) | Order Granting Fourth Application For Interim Compensation and Reimbursement of Expenses for Bond, Schoeneck & King, PLLC, as Attorney for The Diocese; fees awarded: $687,527.50, expenses awarded: $3,879.54 (RE: related doc(s) 1673 Application for Compensation). Signed on 7/7/2022. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 07/07/2022) |
| 07/07/2022 | 1850 (6 pgs; 4 docs) | Order Granting Fourth Application For Interim Compensation and Reimbursement of Expenses for Chelus, Herdzik, Speyer & Monte, P.C., fees awarded: $16,734.50, expenses awarded: $1,216.07 (RE: related doc(s) 1671 Application for Compensation). Signed on 7/7/2022. NOTICE OF ENTRY. (LaBelle, L.) Modified on 7/7/2022 (LaBelle, L.). (Entered: 07/07/2022) |
| 07/07/2022 | 1851 (6 pgs; 4 docs) | Order Granting Second Application For Interim Compensation of Bonadio & Co., LLP, for the Period January 1, 2021 through January 31, 2022; fees awarded: $56700.00, expenses awarded: $0.00 (RE: related doc(s) 1676 Application for Compensation). Signed on 7/7/2022. NOTICE OF ENTRY. (Bessinger, M.) (Entered: 07/07/2022) |
| 07/07/2022 | 1852 (6 pgs; 4 docs) | Order Granting Fourth Application For Interim Compensation and Reimbursement of Expenses for The Tucker Group LLC, as Communications Consultant for The Diocese; fees awarded: $50,000.00, expenses awarded: $612.67 (RE: related doc(s) 1674 Application for Compensation). Signed on 7/7/2022. NOTICE OF ENTRY. (LaBelle, L.) Modified on 1/5/2023 (Czaja, L.). (Entered: 07/07/2022) |
| 07/07/2022 | 1853 (6 pgs; 4 docs) | Order Granting Fourth Application For Interim Compensation and Reimbursement of Expenses for Connors LLP, as Special Counsel to the Diocese; fees awarded: $438,140.00, expenses awarded: $26,077.60 (RE: related doc(s) 1677 Application for Compensation). Signed on 7/7/2022. NOTICE OF ENTRY. (Bessinger, M.) Modified on 7/7/2022 (Bessinger, M.). (Entered: 07/07/2022) |
| 07/07/2022 | 1854 (6 pgs; 4 docs) | Order Granting Fourth Application For Interim Compensation and Reimbursement of Expenses for Insurance Archeology Group, as Insurance Archaeologist for The Diocese; fees awarded: $2,245.00, expenses awarded: $0.00 (RE: related doc(s) 1675 Application for Compensation). Signed on 7/7/2022. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 07/07/2022) |
| 07/07/2022 | 1855 (27 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)1838 Order on Application for Compensation). Notice Date 07/07/2022. (Admin.) (Entered: 07/08/2022) |

| | | |
|---|---|---|
| 07/07/2022 | 1856 (28 pgs) | BNC Certificate of Mailing - Order (re: related document(s)1838 Order on Application for Compensation). Notice Date 07/07/2022. (Admin.) (Entered: 07/08/2022) |
| 07/08/2022 | 1857 (4 pgs) | Notice re: *(Notice of Filing of Phoenix Management's May 30-July 3, 2022 Monthly Fee Statement)* Filed on behalf of Financial Advisor Phoenix Management Services, LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 07/08/2022) |
| 07/08/2022 | 1858 (2 pgs) | Document. (Certificate of No Objection to Bond, Schoeneck & King's February 2022 Monthly Fee Statement) Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)1802 Notice) Filed by Attorney (Donato, Stephen) (Entered: 07/08/2022) |
| 07/08/2022 | 1859 (2 pgs) | Document. (Certificate of No Objection to Bond, Schoeneck & King's March 2022 Monthly Fee Statement) Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)1803 Notice) Filed by Attorney (Donato, Stephen) (Entered: 07/08/2022) |
| 07/08/2022 | 1860 (13 pgs) | Document. Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. for May 1, 2022 Through May 31, 2022 Filed on behalf of Special Counsel Jones Day. Filed by Attorney (Goetz, John) (Entered: 07/08/2022) |
| 07/09/2022 | 1861 (27 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)1844 Order on Application for Compensation). Notice Date 07/09/2022. (Admin.) (Entered: 07/10/2022) |
| 07/09/2022 | 1862 (27 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)1845 Order on Application for Compensation). Notice Date 07/09/2022. (Admin.) (Entered: 07/10/2022) |
| 07/09/2022 | 1863 (27 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)1846 Order on Application for Compensation). Notice Date 07/09/2022. (Admin.) (Entered: 07/10/2022) |
| 07/09/2022 | 1864 (27 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)1849 Order on Application for Compensation). Notice Date 07/09/2022. (Admin.) (Entered: 07/10/2022) |
| 07/09/2022 | 1865 (27 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)1850 Order on Application for Compensation). Notice Date 07/09/2022. (Admin.) (Entered: 07/10/2022) |
| 07/09/2022 | 1866 (27 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)1851 Order on Application for Compensation). Notice Date 07/09/2022. (Admin.) (Entered: 07/10/2022) |
| 07/09/2022 | 1867 (27 pgs) | BNC Certificate of Mailing - Notice of Entry. Notice Date 07/09/2022. (Admin.) (Entered: 07/10/2022) |

| | | |
|---|---|---|
| 07/09/2022 | 1868 (27 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)1853 Order on Application for Compensation). Notice Date 07/09/2022. (Admin.) (Entered: 07/10/2022) |
| 07/09/2022 | 1869 (27 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)1854 Order on Application for Compensation). Notice Date 07/09/2022. (Admin.) (Entered: 07/10/2022) |
| 07/09/2022 | 1870 (29 pgs) | BNC Certificate of Mailing - Order (re: related document(s)1844 Order on Application for Compensation). Notice Date 07/09/2022. (Admin.) (Entered: 07/10/2022) |
| 07/09/2022 | 1871 (29 pgs) | BNC Certificate of Mailing - Order (re: related document(s)1845 Order on Application for Compensation). Notice Date 07/09/2022. (Admin.) (Entered: 07/10/2022) |
| 07/09/2022 | 1872 (29 pgs) | BNC Certificate of Mailing - Order (re: related document(s)1846 Order on Application for Compensation). Notice Date 07/09/2022. (Admin.) (Entered: 07/10/2022) |
| 07/09/2022 | 1873 (29 pgs) | BNC Certificate of Mailing - Order (re: related document(s)1849 Order on Application for Compensation). Notice Date 07/09/2022. (Admin.) (Entered: 07/10/2022) |
| 07/09/2022 | 1874 (29 pgs) | BNC Certificate of Mailing - Order (re: related document(s)1850 Order on Application for Compensation). Notice Date 07/09/2022. (Admin.) (Entered: 07/10/2022) |
| 07/09/2022 | 1875 (29 pgs) | BNC Certificate of Mailing - Order (re: related document(s)1851 Order on Application for Compensation). Notice Date 07/09/2022. (Admin.) (Entered: 07/10/2022) |
| 07/09/2022 | 1876 (29 pgs) | BNC Certificate of Mailing - Order Notice Date 07/09/2022. (Admin.) (Entered: 07/10/2022) |
| 07/09/2022 | 1877 (29 pgs) | BNC Certificate of Mailing - Order (re: related document(s)1853 Order on Application for Compensation). Notice Date 07/09/2022. (Admin.) (Entered: 07/10/2022) |
| 07/09/2022 | 1878 (29 pgs) | BNC Certificate of Mailing - Order (re: related document(s)1854 Order on Application for Compensation). Notice Date 07/09/2022. (Admin.) (Entered: 07/10/2022) |
| 07/12/2022 | 1879 (7 pgs) | Certificate of Service re: Order Granting Fourth Application for Interim Compensation and Reimbursement of Expenses of Blank Rome LLP, as Special Insurance Counsel for the Diocese (Docket No. 1844). *,Order Granting Fourth Interim Application for Allowance of Professional Compensation by Phoenix Management Services, LLC, as Financial Advisor for the Diocese (Docket No. 1845), Order Granting Fourth Application for Interim Compensation and Reimbursement of Expenses of Gibson, McAskill & Crosby LLP as Special Counsel to the Diocese (Docket No. 1846), Order Granting Fourth Application for Interim Compensation and Reimbursement of Expenses of Bond, Schoeneck & King, PLLC, as Attorneys for the Diocese (Docket No. 1849), Order Granting Fourth Application for Interim Compensation and Reimbursement of Expenses of Chelus, Herdzik, Speyer & Monte PC as* |

| | | |
|---|---|---|
| | | *Special Counsel to the Diocese (Docket No. 1850), Order Granting Second Application for Interim Compensation by Bonadio & Co., LLP, for the Period January 1, 2021 Through January 31, 2022 (Docket No. 1851), Order Granting Fourth Application for Interim Compensation and Reimbursement of Expenses of the Tucker Group LLC, as Communications Consultant for the Diocese (Docket No. 1852), Order Granting Fourth Application for Interim Compensation and Reimbursement of Expenses of Connors LLP, as Special Counsel to the Diocese (Docket No. 1853), Order Granting Fourth Application for Interim Compensation and Reimbursement of Expenses of Insurance Archaeology Group as Insurance Archaeologist for the Diocese (Docket No. 1854), Twenty-Fifth Fee Statement of Phoenix Management Services, LLC for Compensation or Services Rendered and Reimbursement of Expenses as Financial Advisor to the Diocese of Buffalo, N.Y. for the Period May 30, 2022 Through July 3, 2022 (Docket No. 1857), and Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period May 1, 2022 Through May 31, 2022 (Docket No. 1860)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 07/12/2022) |
| 07/14/2022 | 1880 (31 pgs; 2 docs) | Letter *regarding Interim Applications for Compensation and Reimbursement of Expenses* Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors. (Attachments: # 1 Exhibit Amended Exhibits A through H) Filed by Attorney (BOGUCKI, SCOTT) (Entered: 07/14/2022) |
| 07/18/2022 | 1881 (2 pgs) | Document. (Certificate of No Objection to Blank Rome's May 2022 Monthly Fee Statement) Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)1799 Notice) Filed by Attorney (Donato, Stephen) (Entered: 07/18/2022) |
| 07/18/2022 | 1882 (4 pgs; 2 docs) | Order Authorizing Employment and Retention of Howard Hanna Professionals as Real Estate Broker to the Diocese (RE: related doc(s) 1775 Application to Employ). Signed on 7/18/2022. (LaBelle, L.) (Entered: 07/18/2022) |
| 07/20/2022 | 1883 (122 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 5/31/2022; Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (Attachments: # 1 Schedules to May 2022 Operating Report) Filed by Attorney (Temes, Sara) (Entered: 07/20/2022) |
| 07/20/2022 | 1884 (2 pgs) | Document. Certificate of No Objection with Respect to Connors LLP's May 2022 Monthly Fee Statement Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)1837 Document) Filed by Attorney (White, Randall) (Entered: 07/20/2022) |
| 07/20/2022 | 1885 (29 pgs) | BNC Certificate of Mailing - Order (re: related document(s)1882 Order on Application to Employ). Notice Date 07/20/2022. (Admin.) (Entered: 07/21/2022) |
| 07/21/2022 | 1886 (23 pgs) | Document. Notice of Filing of Monthly Fee Statement of Connors LLP for the Period June 1, 2022 through June 30, 2022 Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (White, Randall) (Entered: 07/21/2022) |

| | | |
|---|---|---|
| 07/21/2022 | 1887 (4 pgs) | Certificate of Service re: Order Authorizing Employment and Retention of Howard Hanna Professionals as Real Estate Broker to the Diocese (Docket No. 1882). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1882 Order on Application to Employ. Modified on 7/22/2022 (LaBelle, L.) to create linkage. (Entered: 07/21/2022) |
| 07/21/2022 | 1888 (3 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period May 1, 2022 Through May 31, 2022 (Docket No. 1884). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1884 Document filed by Special Counsel Connors LLP. Modified on 7/22/2022 (LaBelle, L.) to create linkage. (Entered: 07/21/2022) |
| 07/21/2022 | 1889 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period June 1, 2022 Through June 30, 2022 (Docket No. 1886). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1886 Document filed by Special Counsel Connors LLP. Modified on 7/22/2022 (LaBelle, L.) to create linkage. (Entered: 07/21/2022) |
| 07/22/2022 | 1890 (48 pgs; 3 docs) | Motion re: (Motion to Allow Disclosure of Confidential Proof of Claim No. 860 for Investigation Purposes Pursuant to Bar Date Order) (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit - Charter) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 07/22/2022) |
| 07/25/2022 | 1891 (2 pgs) | Document. Certificate of No Objection to The Tucker Group's May 2022 Monthly Fee Statement Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)1839 Notice) Filed by Attorney (Donato, Stephen) Modified on 7/25/2022 (LaBelle, L.). (Entered: 07/25/2022) |
| 07/25/2022 | 1892 (2 pgs) | Document. (Certificate of No Objection to The Tucker Group's June 2022 Monthly Fee Statement) Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)1840 Notice) Filed by Attorney (Donato, Stephen) (Entered: 07/25/2022) |
| 07/25/2022 | 1893 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)1890 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 8/3/2022 at 10:00 AM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 1890, Before Judge Carl L. Bucki. (LaBelle, L.) (Entered: 07/25/2022) |
| 07/25/2022 | 1894 (2 pgs; 2 docs) | Notice That Hearing will be held Telephonically ONLY and **REVISED CALL-IN INSTRUCTIONS** (re: related document(s)1890 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y.). (LaBelle, L.) (Entered: 07/25/2022) |
| 07/25/2022 | 1895 (2 pgs) | Document. Certificate of No Objection *With Respect to the Monthly Fee Statement of Jones Day For Compensation For Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. For the Period May 1, 2022 Through May 31, 2022* Filed on |

| | | |
|---|---|---|
| | | behalf of Special Counsel Jones Day. (RE: related document(s)1860 Document) Filed by Attorney (Goetz, John) (Entered: 07/25/2022) |
| 07/25/2022 | 1896 (2 pgs) | Document. (Certificate of No Objection to Phoenix Management's May 30 - July 3, 2022 Monthly Fee Statement) Filed on behalf of Financial Advisor Phoenix Management Services, LLC. (RE: related document(s)1857 Notice) Filed by Attorney (Donato, Stephen) (Entered: 07/25/2022) |
| 07/25/2022 | 1897 (11 pgs) | Notice re: *(Notice of Filing of Blank Rome's June 2022 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 07/25/2022) |
| 07/26/2022 | 1898 (4 pgs) | Certificate of Service re: Notice of Motion to Allow Disclosure of Confidential Proof of Claim No. 860 for Investigation Purposes Pursuant to Bar Date Order (Docket No. 1890). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1890 Motion re: (Motion to Allow Disclosure of Confidential Proof of Claim No. 860 for Investigation Purposes Pursuant to Bar Date Order) filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 7/27/2022 (LaBelle, L.) to create linkage. (Entered: 07/26/2022) |
| 07/26/2022 | 1899 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Diocese of Buffalo, N.Y. for the Period June 1, 2022 Through June 30, 2022 (Docket No. 1897). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1897 Notice filed by Other Professional Blank Rome, LLP. Modified on 7/27/2022 (LaBelle, L.) to create linkage. (Entered: 07/26/2022) |
| 07/28/2022 | 1900 (7 pgs) | Notice re: *of filing of 20th Monthly Fee Statement of Gibson, McAskill & Crosby, LLP for June 2022* Filed on behalf of Special Counsel Gibson, McAskill & Crosby, LLP. Filed by Attorney (Scumaci, Robert) (Entered: 07/28/2022) |
| 07/28/2022 | 1901 (3 pgs) | Certificate of Service re: Twentieth Monthly Fee Statement of Gibson, McAskill & Crosby, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo for the Period June 1, 2022 to June 30, 2022 (Docket No. 1900). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 07/28/2022) |
| 08/01/2022 | 1902 (22 pgs; 4 docs) | Third Motion for Order Authorizing Diocese to Obtain Post-Petition Insurance Premium Financing in the Ordinary Course of Business. (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Premium Finance Agreement for Property # 3 Exhibit C - Premium Finance Agreement for Liability) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) Modified on 8/2/2022 (Pinto, M.). (Entered: 08/01/2022) |
| 08/02/2022 | 1903 (59 pgs; 14 docs) | Objection to *Motion Filed by the Debtor Seeking to Allow Disclosure of Confidential Proof of Claim No. 860 (LG 36 Doe) for Investigation Purposes Pursuant to Bar Date Order* (related document 1890 Generic Motion). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K # 12 Exhibit L # 13 Certificate of |

| | | |
|---|---|---|
| | | Service) Filed on behalf of Attorney Lipsitz Green Scime Cambria LLP (Keller, Amy) (Entered: 08/02/2022) |
| 08/02/2022 | 1904 (2 pgs; 2 docs) | Deficiency Notice. (re: related document(s)1902 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y.). (Pinto, M.) (Entered: 08/02/2022) |
| 08/02/2022 | 1905 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)1902 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 8/17/2022 at 10:00 AM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 1902, Before Judge Carl L. Bucki. (Pinto, M.) (Entered: 08/02/2022) |
| 08/02/2022 | 1906 (2 pgs; 2 docs) | Notice That Hearing will be held Telephonically ONLY and **REVISED CALL-IN INSTRUCTIONS** (re: related document(s)1902 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y.). (Pinto, M.) (Entered: 08/02/2022) |
| 08/02/2022 | 1907 (4 pgs) | Certificate of Service re: Notice of Third Motion for Entry of an Order Authorizing the Diocese to Obtain Post-Petition Insurance Premium Financing in the Ordinary Course of Business (Docket No. 1902). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1902 Motion re: Third Motion for Order Authorizing Diocese to Obtain Post-Petition Insurance Premium Financing in the Ordinary Course of Business filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 8/3/2022 (LaBelle, L.) to create linkage. (Entered: 08/02/2022) |
| 08/03/2022 | 1908 | Telephonic Hearing Held - Decision reserved. Telephonic Appearances: S. Temes, C. Sullivan, I. Scharf, J. Allen, S. Benson, A. Keller, R. McCalister, S. Boyd, P. Starks (re: related document(s)1890 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 08/03/2022) |
| 08/03/2022 | 1909 (3 pgs) | Notice re: *(Notice of Filing of The Tucker Group's July 2022 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 08/03/2022) |
| 08/03/2022 | 1910 (3 pgs) | Notice re: *(Notice of Filing of Insurance Archaeology Group's May 2022 Monthly Fee Statement)* Filed on behalf of Other Professional Insurance Archeology Group. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 08/03/2022) |
| 08/03/2022 | 1911 (4 pgs) | Notice re: *(Notice of Filing of Insurance Archaeology Group's June 2022 Monthly Fee Statement)* Filed on behalf of Other Professional Insurance Archeology Group. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 08/03/2022) |
| 08/03/2022 | 1912 (4 pgs) | Notice re: *(Notice of Filing of Phoenix Management's July 4 - July 31, 2022 Monthly Fee Statement)* Filed on behalf of Financial Advisor Phoenix Management Services, LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 08/03/2022) |

| | | |
|---|---|---|
| 08/04/2022 | 1913 (12 pgs) | Document. Monthly Fee Statement *of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. for the Period June 1, 2022 Through June 30, 2022* Filed on behalf of Special Counsel Jones Day. Filed by Attorney (Goetz, John) (Entered: 08/04/2022) |
| 08/05/2022 | 1914 (2 pgs) | Document. Certificate of No Objection with Respect to Connors LLP's June 2022 Monthly Fee Statement Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)1886 Document) Filed by Attorney (White, Randall) (Entered: 08/05/2022) |
| 08/05/2022 | 1915 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Communications Consultant to the Diocese of Buffalo, N.Y. for the Period July 1, 2022 Through July 31, 2022 (Docket No. 1909). *, Monthly Fee Statement of Insurance Archaeology Group for Compensation for Services Rendered and Reimbursement of Expenses as Insurance Archaeologist to the Diocese of Buffalo, N.Y. for the Period May 1, 2022 Through May 31, 2022 (Docket No. 1910), Monthly Fee Statement of Insurance Archaeology Group for Compensation for Services Rendered and Reimbursement of Expenses as Insurance Archaeologist to the Diocese of Buffalo, N.Y. for the Period June 1, 2022 Through June 30, 2022 (Docket No. 1911), and Twenty-Sixth Fee Statement of Phoenix Management Services, LLC for Compensation for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Diocese of Buffalo, N.Y. for the Period July 4, 2022 Through July 31, 2022 (Docket No. 1912)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1909 Notice filed by Consultant The Tucker Group LLC, 1910 Notice filed by Other Professional Insurance Archeology Group, 1911 Notice filed by Other Professional Insurance Archeology Group, 1912 Notice filed by Financial Advisor Phoenix Management Services, LLC. Modified on 8/8/2022 (LaBelle, L.) to create linkage. (Entered: 08/05/2022) |
| 08/05/2022 | 1916 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period June 1, 2022 Through June 30, 2022 (Docket No. 1913). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1913 Document filed by Special Counsel Jones Day. Modified on 8/8/2022 (LaBelle, L.) to create linkage. (Entered: 08/05/2022) |
| 08/05/2022 | 1917 (3 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period June 1, 2022 Through June 30, 2022 (Docket No. 1914). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1914 Document filed by Special Counsel Connors LLP. Modified on 8/8/2022 (LaBelle, L.) to create linkage. (Entered: 08/05/2022) |
| 08/09/2022 | 1918 (124 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 6/30/2022; Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (Attachments: # 1 Schedules to June 2022 Operating Report) Filed by Attorney (Temes, Sara) (Entered: 08/09/2022) |

| | | |
|---|---|---|
| 08/10/2022 | 1919 (49 pgs) | Notice re: *(Notice of Filing of Bond, Schoeneck & King's April 2022 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 08/10/2022) |
| 08/10/2022 | 1920 (40 pgs) | Notice re: *(Notice of Filing of Bond, Schoeneck & King's May 2022 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 08/10/2022) |
| 08/10/2022 | 1921 (2 pgs) | Document. (Certificate of No Objection to Blank Rome's June 2022 Monthly Fee Statement) Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)1897 Notice) Filed by Attorney (Donato, Stephen) (Entered: 08/10/2022) |
| 08/10/2022 | 1922 (7 pgs; 2 docs) | Document. (Supplement to Third Motion for Entry of an Order Authorizing the Diocese to Obtain Post-Petition Insurance Premium Financing in the Ordinary Course of Business) Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)1902 Generic Motion) (Attachments: # 1 Exhibit A to Supplement) Filed by Attorney (Donato, Stephen) (Entered: 08/10/2022) |
| 08/10/2022 | 1923 (6 pgs) | Certificate of Service re: Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Diocese of Buffalo, N.Y. for the Period April 1, 2022 Through April 30, 2022 (Docket No. 1919). *, Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Diocese of Buffalo, N.Y. for the Period May 1, 2022 Through May 31, 2022 (Docket No. 1920), and Supplement to Third Motion for Entry of an Order Authorizing the Diocese to Obtain Post-Petition Insurance Premium Financing in the Ordinary Course of Business (Docket No. 1922)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1919 Notice filed by Attorney Bond, Schoeneck & King, PLLC, 1920 Notice filed by Attorney Bond, Schoeneck & King, PLLC, 1922 Document filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 8/11/2022 (LaBelle, L.) to create linkage. (Entered: 08/10/2022) |
| 08/16/2022 | 1924 (13 pgs) | Document. Monthly Fee Statement *of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. for the Period July 1, 2022 Through July 31, 2022* Filed on behalf of Special Counsel Jones Day. Filed by Attorney (Goetz, John) (Entered: 08/16/2022) |
| 08/17/2022 | 1925 | Telephonic Hearing Held - GRANTED; revised proposed order to be submitted. Telephonic Appearances: G. Walter, B. Michael, J. Allen (re: related document(s)1902 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 08/17/2022) |
| 08/17/2022 | 1926 (2 pgs) | Document. Certificate of No Objection *to Gibson, McAskill & Crosby's 20th Monthly Fee Statement for June 1-June 30, 2022* Filed on behalf of Special Counsel Gibson, McAskill & Crosby, LLP. (RE: related document(s)1900 Notice) Filed by Attorney (Scumaci, Robert) (Entered: 08/17/2022) |

| | | |
|---|---|---|
| 08/17/2022 | 1927 (4 pgs; 2 docs) | Order Authorizing Diocese to Obtain Post-Petition Insurance Premium Financing in the Ordinary Course of Business (RE: related doc(s) 1902 Generic Motion). Signed on 8/17/2022. (Bessinger, M.) (Entered: 08/17/2022) |
| 08/18/2022 | 1928 (2 pgs) | Document. (Certificate of No Objection to Insurance Archaeology Group's May 2022 Monthly Fee Statement) Filed on behalf of Other Professional Insurance Archeology Group. (RE: related document(s)1910 Notice) Filed by Attorney (Donato, Stephen) (Entered: 08/18/2022) |
| 08/18/2022 | 1929 (2 pgs) | Document. (Certificate of No Objection to Insurance Archaeology Group's June 2022 Monthly Fee Statement) Filed on behalf of Other Professional Insurance Archeology Group. (RE: related document(s)1911 Notice) Filed by Attorney (Donato, Stephen) (Entered: 08/18/2022) |
| 08/18/2022 | 1930 (2 pgs) | Document. (Certificate of No Objection to The Tucker Group's July 2022 Monthly Fee Statement) Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)1909 Notice) Filed by Attorney (Donato, Stephen) (Entered: 08/18/2022) |
| 08/18/2022 | 1931 (2 pgs) | Document. (Certificate of No Objection to Phoenix Management's July 4 - July 31, 2022 Monthly Fee Statement) Filed on behalf of Financial Advisor Phoenix Management Services, LLC. (RE: related document(s)1912 Notice) Filed by Attorney (Donato, Stephen) (Entered: 08/18/2022) |
| 08/18/2022 | 1932 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period July 1, 2022 Through July 31, 2022 (Docket No. 1924). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 08/18/2022) |
| 08/18/2022 | 1933 (3 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Twentieth Monthly Fee Statement of Gibson, McAskill & Crosby, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period of June 1, 2022 to June 30, 2022 (Docket No. 1926). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 08/18/2022) |
| 08/18/2022 | 1934 (4 pgs) | Certificate of Service re: Order Authorizing the Diocese to Obtain Post-Petition Insurance Premium Financing in the Ordinary Course of Business (Docket No. 1927). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 08/18/2022) |
| 08/19/2022 | 1935 (29 pgs) | BNC Certificate of Mailing - Order (re: related document(s)1927 Order on Generic Motion). Notice Date 08/19/2022. (Admin.) (Entered: 08/20/2022) |

| | | |
|---|---|---|
| 08/22/2022 | 1936 (24 pgs) | Document. Notice of Filing of Monthly Fee Statement of Connors LLP for the Period July 1, 2022 through July 31, 2022 Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (White, Randall) (Entered: 08/22/2022) |
| 08/22/2022 | 1937 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period July 1, 2022 Through July 31, 2022 (Docket No. 1936). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1936 Document filed by Special Counsel Connors LLP. Modified on 8/23/2022 (LaBelle, L.) to create linkage. (Entered: 08/22/2022) |
| 08/24/2022 | 1938 (3 pgs) | Notice of Appearance and Request for Notice by Martin A. Mooney of Office of NYS Attorney General. Filed on behalf of Notice of Appearance Creditor New York State Office of Parks, Recreation & Historic Preservation. Filed by Attorney (Mooney, Martin) (Entered: 08/24/2022) |
| 08/25/2022 | 1939 (2 pgs) | Document. Certificate of No Objection With Respect to *Monthly Fee Statement of Jones Day for Compensations for Services Rendered And Reimbursement of Expenses As Special Counsel to the Diocese of Buffalo, N.Y. for the Period June 1, 2022 Through June 30, 2022* Filed on behalf of Special Counsel Jones Day. (RE: related document(s)1913 Document) Filed by Attorney (Goetz, John) (Entered: 08/25/2022) |
| 08/25/2022 | 1940 (9 pgs; 4 docs) | Decision and Order. Signed on 8/25/2022 (RE: related document(s)1890 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y.). NOTICE OF ENTRY. (LaBelle, L.) (Entered: 08/25/2022) |
| 08/25/2022 | 1963 (6 pgs) | Written Opinion. (DUPLICATE ENTRY. DOCKETED FOR SEARCHABILITY PURPOSES ONLY) Signed on 8/25/2022 (RE: related document(s)1940 Decision and Order). (Bessinger, M.) (Entered: 09/08/2022) |
| 08/27/2022 | 1941 (27 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)1940 Decision and Order). Notice Date 08/27/2022. (Admin.) (Entered: 08/28/2022) |
| 08/27/2022 | 1942 (32 pgs) | BNC Certificate of Mailing - Order (re: related document(s)1940 Decision and Order). Notice Date 08/27/2022. (Admin.) (Entered: 08/28/2022) |
| 08/29/2022 | 1943 | Hearing-Schedule Update (TEXT ONLY EVENT) (re: related document(s)1774 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). Telephonic Hearing to be held on 10/3/2022 at 02:00 PM Buffalo(CLB)-Jackson Courthouse, Orleans Courtroom for 1774, Before Judge Carl L. Bucki. (Gentz, M.) (Entered: 08/29/2022) |
| 08/29/2022 | 1944 (2 pgs) | Document. (Certificate of No Objection to Bond, Schoeneck & King's April 2022 Monthly Fee Statement) Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)1919 Notice) Filed by Attorney (Donato, Stephen) (Entered: 08/29/2022) |

| | | |
|---|---|---|
| 08/29/2022 | 1945<br>(2 pgs) | Document. (Certificate of No Objection to Bond, Schoeneck & King's May 2022 Monthly Fee Statement) Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)1920 Notice) Filed by Attorney (Donato, Stephen) (Entered: 08/29/2022) |
| 08/29/2022 | 1946<br>(2 pgs) | Letter Adjourning Matter. *Requested Adjourned Date: 10/3/2022 (Letter adjourning hearing on Application Authorizing Retention of KLW Appraisal Group, Inc. as Real Estate Appraiser)* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)1774 Application to Employ) Filed by Attorney (Sullivan, Charles) (Entered: 08/29/2022) |
| 08/29/2022 | 1947<br>(2 pgs) | Motion to Appear pro hac vice for Rachel A. Jankowski Filed on behalf of Notice of Appearance Creditor The Continental Insurance Company (Jankowski, Rachel) (Entered: 08/29/2022) |
| 08/30/2022 | 1948<br>(1 pg) | Consent to substitute attorney. *Miranda H. Turner, Esq. of Crowell & Moring LLP in place and stead of Annette P. Rolain, Esq. of Ruggeri Parks Weinberg LLP.* Filed on behalf of Notice of Appearance Creditor The Continental Insurance Company. Filed by Attorney (Dove, Jeffrey) (Entered: 08/30/2022) |
| 08/30/2022 | 1949<br>(1 pg) | Consent to substitute attorney. *Mark D. Plevin, Esq. of Crowell & Moring LLP in place and stead of James P. Ruggeri, Esq. of Ruggeri Parks Weinberg LLP.* Filed on behalf of Notice of Appearance Creditor The Continental Insurance Company. Filed by Attorney (Dove, Jeffrey) (Entered: 08/30/2022) |
| 08/31/2022 | 1950<br>(9 pgs) | Notice re: *(Notice of Filing of Blank Rome's July 2022 Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 08/31/2022) |
| 08/31/2022 | 1951<br>(2 pgs; 2 docs) | Order Granting Motion to Appear Pro Hac Vice for Rachel A. Jankowski (related doc(s): 1947 Motion to Appear pro hac vice). Signed on 8/31/2022. (LaBelle, L.) (Entered: 08/31/2022) |
| 08/31/2022 | 1952<br>(2 pgs; 2 docs) | Ex Parte Motion to Appear pro hac vice for Continental Insurance Company (a party of interest) Filed on behalf of Notice of Appearance Creditor The Continental Insurance Company. (Attachments: # 1 Proposed Order) Filed by Attorney (Plevin, Mark) (Entered: 08/31/2022) |
| 08/31/2022 | 1953<br>(2 pgs; 2 docs) | Ex Parte Motion to Appear pro hac vice for Continental Insurance Company (a party of interest) Filed on behalf of Notice of Appearance Creditor The Continental Insurance Company. (Attachments: # 1 Proposed Order) Filed by Attorney (Turner, Miranda) (Entered: 08/31/2022) |
| 09/01/2022 | 1954<br>(2 pgs; 2 docs) | Order Granting Motion to Appear Pro Hac Vice for Miranda Turner (related doc(s): 1953 Motion to Appear pro hac vice). Signed on 9/1/2022. (Bessinger, M.) (Entered: 09/01/2022) |
| 09/01/2022 | 1955<br>(2 pgs; 2 docs) | Order Granting Motion to Appear Pro Hac Vice for Mark D. Plevin (related doc(s): 1952 Motion to Appear pro hac vice). Signed on 9/1/2022. (Bessinger, M.) (Entered: 09/01/2022) |

| | | |
|---|---|---|
| 09/02/2022 | 1956 | Terminated Attorney Annette Rolain and James Pio Ruggeri (TEXT ONLY EVENT) (Bessinger, M.) (Entered: 09/02/2022) |
| 09/06/2022 | 1957 (2 pgs) | Document. Certificate of No Objection with Respect to Connors LLP's July 2022 Monthly Fee Statement Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)1936 Document) Filed by Attorney (White, Randall) (Entered: 09/06/2022) |
| 09/06/2022 | 1958 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Diocese of Buffalo, N.Y. for the Period July 1, 2022 Through July 31, 2022 (Docket No. 1950). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1950 Notice filed by Other Professional Blank Rome, LLP. Modified on 9/7/2022 (LaBelle, L.) to create linkage. (Entered: 09/06/2022) |
| 09/06/2022 | 1959 (3 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period July 1, 2022 Through July 31, 2022 (Docket No. 1957). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1957 Document filed by Special Counsel Connors LLP. Modified on 9/7/2022 (LaBelle, L.) to create linkage. (Entered: 09/06/2022) |
| 09/07/2022 | 1960 (53 pgs) | Notice re: *(Notice of Filing of Bond, Schoeneck & King's June 2022 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 09/07/2022) |
| 09/07/2022 | 1961 (3 pgs) | Notice re: *(Notice of Filing of The Tucker Group's August 2022 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 09/07/2022) |
| 09/07/2022 | 1962 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Diocese of Buffalo, N.Y. for the Period June 1, 2022 Through June 30, 2022 (Docket No. 1960). *and Monthly Fee Statement of The Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Communications Consultant to the Diocese of Buffalo, N.Y. for the Period August 1, 2022 Through August 31, 2022 (Docket No. 1961)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 09/07/2022) |
| 09/08/2022 | 1964 (2 pgs) | Document. Certificate of No Objection *With Respect to the Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period of July 1, 2022 Through July 31, 2022* Filed on behalf of Special Counsel Jones Day. (RE: related document(s)1924 Document) Filed by Attorney (Goetz, John) (Entered: 09/08/2022) |

| | | |
|---|---|---|
| 09/12/2022 | 1965 (1 pg) | Supplemental Certificate of Service re: Order Authorizing the Diocese to Obtain Post-Petition Insurance Premium Financing in the Ordinary Course of Business (Docket No. 1927). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 09/12/2022) |
| 09/15/2022 | 1966 (118 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 7/31/2022; Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (Attachments: # 1 Schedules to July 2022 Operating Report) Filed by Attorney (Temes, Sara) (Entered: 09/15/2022) |
| 09/21/2022 | 1967 (22 pgs) | Document. Notice of Filing of Monthly Fee Statement of Connors LLP for the Period August 1, 2022 through August 31, 2022 Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (White, Randall) (Entered: 09/21/2022) |
| 09/21/2022 | 1968 (15 pgs) | Notice re: *filing of 21st Monthly Fee Statement of Gibson, McAskill & Crosby, LLP, for the period March 1-March 30, 2022 and July 1, 2022-August 31, 2022* Filed on behalf of Special Counsel Gibson, McAskill & Crosby, LLP. Filed by Attorney (Scumaci, Robert) (Entered: 09/21/2022) |
| 09/21/2022 | 1969 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period August 1, 2022 Through August 31, 2022 (Docket No. 1967). *and Twenty-First Monthly Fee Statement of Gibson, McAskill & Crosby, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo for the Period March 1, 2022 March 31, 2022 and July 1, 2022 August 31, 2022 (Docket No. 1968)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1967 Document filed by Special Counsel Connors LLP, 1968 Notice filed by Special Counsel Gibson, McAskill & Crosby, LLP. Modified on 9/22/2022 (LaBelle, L.) to create linkage. (Entered: 09/21/2022) |
| 09/22/2022 | 1970 (2 pgs) | Document. (Certificate of No Objection to Bond, Schoeneck & King, PLLC June 2022 Monthly Fee Statement) Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)1960 Notice) Filed by Attorney (Donato, Stephen) (Entered: 09/22/2022) |
| 09/22/2022 | 1971 (2 pgs) | Document. (Certificate of No Objection to Blank Rome's July 2022 Monthly Fee Statement) Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)1950 Notice) Filed by Attorney (Donato, Stephen) (Entered: 09/22/2022) |
| 09/22/2022 | 1972 (2 pgs) | Document. (Certificate of No Objection to The Tucker Group's August 2022 Monthly Fee Statement) Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)1961 Notice) Filed by Attorney (Donato, Stephen) (Entered: 09/22/2022) |
| 09/29/2022 | 1973 (2 pgs) | Letter Adjourning Matter. *Requested Adjourned Date: 11/10/2022 (Letter Requesting Adjournment of KLW Retention Application Until 11/10/22)* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)1774 Application to Employ) Filed by Attorney (Sullivan, Charles) (Entered: 09/29/2022) |

| | | |
|---|---|---|
| 09/30/2022 | 1974 | Hearing-Schedule Update (TEXT ONLY EVENT) (re: related document(s)1774 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 11/10/2022 at 11:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 1774, Before Judge Carl L. Bucki. (Gentz, M.) (Entered: 09/30/2022) |
| 09/30/2022 | 1975 (8 pgs) | Notice re: *(Notice of Filing of Blank Rome's August 2022 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 09/30/2022) |
| 10/03/2022 | 1976 (46 pgs) | Notice re: *(Notice of Filing of Bond, Schoeneck & King's July 2022 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 10/03/2022) |
| 10/05/2022 | 1977 (11 pgs) | Document. Monthly Fee Statement of Jones Day *for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period August 1, 2022 Through August 31, 2022* Filed on behalf of Special Counsel Jones Day. Filed by Attorney (Goetz, John) (Entered: 10/05/2022) |
| 10/05/2022 | 1978 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Diocese of Buffalo, N.Y. for the Period August 1, 2022 Through August 31, 2022 (Docket No. 1975). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1975 Notice filed by Other Professional Blank Rome, LLP. Modified on 10/6/2022 (LaBelle, L.) to create linkage. (Entered: 10/05/2022) |
| 10/05/2022 | 1979 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Diocese of Buffalo, N.Y. for the Period July 1, 2022 Through July 31, 2022 (Docket No. 1976). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1976 Notice filed by Attorney Bond, Schoeneck & King, PLLC. Modified on 10/6/2022 (LaBelle, L.) to create linkage. (Entered: 10/05/2022) |
| 10/05/2022 | 1980 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period August 1, 2022 Through August 31, 2022 (Docket No. 1977). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1977 Document filed by Special Counsel Jones Day. Modified on 10/6/2022 (LaBelle, L.) to create linkage. (Entered: 10/05/2022) |
| 10/06/2022 | 1981 (2 pgs) | Document. Certificate of No Objection with Respect to Connors LLP's August 2022 Monthly Fee Statement Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)1967 Document) Filed by Attorney (White, Randall) (Entered: 10/06/2022) |

| | | |
|---|---|---|
| 10/07/2022 | 1982 (54 pgs; 3 docs) | Motion to Approve Compromise under Rule 9019 *(Motion for Order Authorizing the Diocese to Opt In to Treatment as a Participating Chartered Organization Under The Boy Scouts of America Chapter 11 Plan, Authorizing the Diocese to Assign Rights Under Certain Insurance Policies, Approving Diocese Participation in the Settlement Agreement Among The Roman Catholic Ad Hoc Committee, The Boy Scouts of America and Other Parties)* (Attachments: # 1 Exhibit A - Suchan Declaration # 2 Exhibit B - RCAHC Settlement) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 10/07/2022) |
| 10/10/2022 | 1983 (2 pgs) | Document. Certificate of No Objection *to the 21st Monthly Fee Statement of Gibson, McAskill & Crosby* Filed on behalf of Special Counsel Gibson, McAskill & Crosby, LLP. (RE: related document(s)1968 Notice) Filed by Attorney (Scumaci, Robert) (Entered: 10/10/2022) |
| 10/10/2022 | 1984 (3 pgs) | Notice re: *(Notice of Filing of The Tucker Group's September 2022 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 10/10/2022) |
| 10/10/2022 | 1985 (3 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period August 1, 2022 Through August 31, 2022 (Docket No. 1981). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1981 Document filed by Special Counsel Connors LLP. Modified on 10/11/2022 (LaBelle, L.) to create linkage. (Entered: 10/10/2022) |

| | | |
|---|---|---|
| 10/10/2022 | 1986 (17 pgs) | Certificate of Service re: Notice of Motion for Entry of an Order, Pursuant to 11 U.S.C.. *§§ 105(a) and 363(b) and Bankruptcy Rule 9019(a), (I) Authorizing the Diocese to Opt In to Treatment as a Participating Chartered Organization Under the Boy Scouts of America Chapter 11 Plan, to the Extent Necessary; (II) Authorizing the Diocese to Assign Rights Under Certain Insurance Policies; the Diocese to Assign Rights Under Certain Insurance Policies; (III) Approving Diocese Participation in the Settlement Agreement Among the Roman Catholic Ad Hoc Committee, the Boy Scouts of America and Other Parties; and (IV) Granting Related Relief (Docket No. 1982) and Notice of Motion for Entry of an Order, Pursuant to 11 U.S.C. §§ 105(a) and 363(b) and Bankruptcy Rule 9019(a), (I) Authorizing the Diocese to Opt In to Treatment as a Participating Chartered Organization Under the Boy Scouts of America Chapter 11 Plan, to the Extent Necessary; (II) Authorizing the Diocese to Assign Rights Under Certain Insurance Policies; the Diocese to Assign Rights Under Certain Insurance Policies; (III) Approving Diocese Participation in the Settlement Agreement Among the Roman Catholic Ad Hoc Committee, the Boy Scouts of America and Other Parties; and (IV) Granting Related Relief (Docket No. 1982, Pages 1-2)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1982 Motion to Approve Compromise under Rule 9019 *(Motion for Order Authorizing the Diocese to Opt In to Treatment as a Participating Chartered Organization Under The Boy Scouts of America Chapter 11 Plan, Authorizing the Diocese to Assign Rights Under filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 10/11/2022 (LaBelle, L.) to create linkage. (Entered: 10/10/2022)* |
| 10/11/2022 | 1987 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)1982 Motion to Approve Compromise under Rule 9019 filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 11/8/2022 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 1982, Before Judge Carl L. Bucki. (LaBelle, L.) (Entered: 10/11/2022) |
| 10/11/2022 | 1988 (2 pgs; 2 docs) | Notice That Hearing will be held Telephonically and **REVISED CALL-IN INSTRUCTIONS** (re: related document(s)1982 Motion to Approve Compromise under Rule 9019 filed by Debtor The Diocese of Buffalo, N.Y.). (LaBelle, L.) Modified on 10/11/2022 (LaBelle, L.). (Entered: 10/11/2022) |
| 10/11/2022 | 1989 (3 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Twenty-First Monthly Fee Statement of Gibson, McAskill & Crosby, LLP, for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period of March 1, 2022 Through March 31, 2022 and July 1, 2022 Through August 31, 2022 (Docket No. 1983) and Monthly Fee Statement of The Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Communications Consultant to the Diocese of Buffalo, N.Y. for the Period September 1, 2022 Through September 30, 2022 (Docket No. 1984) Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1983 Document filed by Special Counsel Gibson, McAskill & Crosby, LLP, 1984 Notice filed by Consultant The Tucker Group LLC. Modified on 10/12/2022 (LaBelle, L.) to create linkage. (Entered: 10/11/2022) |

| | | |
|---|---|---|
| 10/17/2022 | 1990<br>(14 pgs; 2 docs) | Motion re: for Entry of Order Authorizing the Appointment of an Additional Mediator (Attachments: # 1 Exhibit A - proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 10/17/2022) |
| 10/18/2022 | 1991<br>(2 pgs) | First Motion to Appear pro hac vice for Thomas W. Matthew II Filed on behalf of Notice of Appearance Creditor The Continental Insurance Company (Matthew, Thomas) (Entered: 10/18/2022) |
| 10/18/2022 | 1992 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)1990 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 10/31/2022 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 1990, Before Judge Carl L. Bucki. (LaBelle, L.) (Entered: 10/18/2022) |
| 10/18/2022 | 1993<br>(2 pgs; 2 docs) | Order Granting Motion to Appear Pro Hac Vice for Thomas W. Matthew II (related doc(s): 1991 Motion to Appear pro hac vice). Signed on 10/18/2022. (LaBelle, L.) (Entered: 10/18/2022) |
| 10/18/2022 | 1994<br>(98 pgs) | Notice re: *(Notice of Filing of Chelus, Herdzik, Speyer & Monte February 1 - July 31, 2022 Monthly Fee Statement)* Filed on behalf of Special Counsel Chelus, Herdzik, Speyer & Monte. P.C.. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion, 454 Order on Application to Employ) Filed by Attorney (Donato, Stephen) (Entered: 10/18/2022) |
| 10/18/2022 | 1995<br>(3 pgs) | Notice re: *(Notice of Filling of Insurance Archaeology Group's April 2022 Monthly Fee Statement)* Filed on behalf of Other Professional Insurance Archeology Group. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 10/18/2022) |
| 10/18/2022 | 1996<br>(3 pgs) | Notice re: *(Notice of Filing of Insurance Archaeology Group's July 2022 Monthly Fee Statement)* Filed on behalf of Other Professional Insurance Archeology Group. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 10/18/2022) |
| 10/18/2022 | 1997<br>(5 pgs) | Certificate of Service re: Notice of Motion for Entry of an Order Authorizing the Appointment of an Additional Mediator (Docket No. 1990). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1990 Motion re: for Entry of Order Authorizing the Appointment of an Additional Mediator filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 10/19/2022 (LaBelle, L.) to create linkage. (Entered: 10/18/2022) |
| 10/18/2022 | 1998<br>(3 pgs) | Certificate of Service re: Fifth Monthly Fee Statement of Chelus, Herdzik, Speyer & Monte, P.C. for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Diocese of Buffalo for the Period February 1, 2022 Through July 31, 2022 (Docket No. 1994)., *Monthly Fee Statement of Insurance Archaeology Group for Compensation for Services Rendered and Reimbursement of Expenses as Insurance Archaeologist to the Diocese of Buffalo, N.Y. for the Period April 1, 2022 Through April 30, 2022 (Docket No. 1995), and Monthly Fee Statement of Insurance Archaeology Group for Compensation for Services Rendered and Reimbursement of Expenses as Insurance Archaeologist to the Diocese of Buffalo, N.Y. for the* |

| | | |
|---|---|---|
| | | *Period July 1, 2022 Through July 31, 2022 (Docket No. 1996)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 1994 Notice filed by Special Counsel Chelus, Herdzik, Speyer & Monte. P.C., 1995 Notice filed by Other Professional Insurance Archeology Group, 1996 Notice filed by Other Professional Insurance Archeology Group. Modified on 10/19/2022 (LaBelle, L.) to create linkage. (Entered: 10/18/2022) |
| 10/20/2022 | 1999 (2 pgs) | Document. Certificate of No Objection *With Respect To The Monthly Fee Statement Of Jones Day For Compensation For Services Rendered And Reimbursement of Expenses As Special Counsel To The Diocese of Buffalo, N.Y. For The Period August 1, 2022 Through August 31, 2022* Filed on behalf of Special Counsel Jones Day. (RE: related document(s)1977 Document) Filed by Attorney (Goetz, John) (Entered: 10/20/2022) |
| 10/21/2022 | 2000 (323 pgs; 10 docs) | Fifth Application for Compensation for Bond, Schoeneck & King, PLLC, Debtor's Attorney, Period: 2/1/2022 to 7/31/2022, Fee: $602,457.50, Expenses: $4,834.93. (Attachments: # 1 Exhibit A - February Invoice # 2 Exhibit B - March Invoice # 3 Exhibit C - April Invoice # 4 Exhibit D - May Invoice # 5 Exhibit E - June Invoice # 6 Exhibit F - July Invoice # 7 Exhibit G - Total Disbursements # 8 Exhibit H - Travel Disbursements # 9 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) (Entered: 10/21/2022) |
| 10/21/2022 | 2001 (57 pgs; 3 docs) | Fifth Application for Compensation for Blank Rome, LLP, Special Counsel, Period: 2/1/2022 to 7/31/2022, Fee: $143,232.38, Expenses: $1,924.33. (Attachments: # 1 Exhibit A - Invoices # 2 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) (Entered: 10/21/2022) |
| 10/21/2022 | 2002 (30 pgs; 3 docs) | Fifth Application for Compensation for Gibson, McAskill & Crosby, LLP, Special Counsel, Period: 2/1/2022 to 7/31/2022, Fee: $2065.00, Expenses: $36.50. *For Gibson, McAskill & Crosby, LLP* (Attachments: # 1 Exhibit A - Invoices from February 2022-July 2022 # 2 Cover Notice) Filed on behalf of Special counsel Gibson, McAskill & Crosby, LLP (Scumaci, Robert) Modified on 10/21/2022 (LaBelle, L.). (Entered: 10/21/2022) |
| 10/21/2022 | 2003 (31 pgs; 8 docs) | Fifth Application for Compensation for Phoenix Management Services, LLC, Financial Advisor, Period: 2/1/2022 to 7/31/2022, Fee: $28,527.50, Expenses: $0.00. (Attachments: # 1 Exhibit A - February Invoice # 2 Exhibit B - March Invoice # 3 Exhibit C - April Invoice # 4 Exhibit D - May Invoice # 5 Exhibit E - June Invoice # 6 Exhibit F - July Invoice # 7 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) (Entered: 10/21/2022) |
| 10/21/2022 | 2004 (55 pgs; 4 docs) | Fourth Application for Compensation for Hodgson Russ LLP, Special Counsel, Period: 2/1/2022 to 7/31/2022, Fee: $14,853.60, Expenses: $370.20. (Attachments: # 1 Exhibit A - Invoices # 2 Exhibit B - Proposed Order # 3 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) (Entered: 10/21/2022) |
| 10/21/2022 | 2005 (112 pgs; 3 docs) | Fifth Application for Compensation for Chelus, Herdzik, Speyer & Monte. P.C., Special Counsel, Period: 2/1/2022 to 7/31/2022, Fee: $25,739.00, Expenses: $1,989.17. (Attachments: # 1 Exhibit A - Invoices # 2 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) (Entered: 10/21/2022) |

| | | |
|---|---|---|
| 10/21/2022 | 2006 (20 pgs; 3 docs) | Final Application for Compensation for Gellert Scali Busenkell & Brown LLC, Special Counsel, Period: 2/1/2022 to 7/31/2022, Fee: $3,139.80, Expenses: $0.52. (Attachments: # 1 Exhibit A - Invoices # 2 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) (Entered: 10/21/2022) |
| 10/21/2022 | 2007 (29 pgs; 3 docs) | Fifth Application for Compensation for The Tucker Group LLC, Consultant, Period: 2/1/2022 to 7/31/2022, Fee: $60,000.00, Expenses: $630.85. (Attachments: # 1 Exhibit A - Invoices # 2 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) (Entered: 10/21/2022) |
| 10/21/2022 | 2008 (23 pgs; 3 docs) | Fifth Application for Compensation for Insurance Archeology Group, Other Professional, Period: 2/1/2022 to 7/31/2022, Fee: $6,790.00, Expenses: $0.00. (Attachments: # 1 Exhibit A - Invoices # 2 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) (Entered: 10/21/2022) |
| 10/21/2022 | 2009 (137 pgs; 8 docs) | Fifth Application for Compensation for Connors, LLP, Special Counsel, Period: 2/1/2022 to 7/31/2022, Fee: $420,300.00, Expenses: $17,407.60. (Attachments: # 1 Exhibit Exhibit A - Feb 2022 Invoices # 2 Exhibit Exhibit B - March 2022 Invoices # 3 Exhibit Exhibit C - April 2022 Invoices # 4 Exhibit Exhibit D - May 2022 Invoices # 5 Exhibit Exhibit E - June 2022 Invoices # 6 Exhibit Exhibit F - July 2022 Invoices # 7 Cover Sheet) Filed on behalf of Special Counsel Connors, LLP (White, Randall) Modified on 10/21/2022 (LaBelle, L.). Modified on 10/26/2022 (LaBelle, L.). (Entered: 10/21/2022) |
| 10/21/2022 | 2010 (25 pgs) | Exhibit *Exhibit F to Fee Application - July 2022 Invoices* Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)2009 Application for Compensation) Filed by Attorney (White, Randall) (Entered: 10/21/2022) |
| 10/21/2022 | 2011 (2 pgs) | Document. (Certificate of No Objection to Bond, Schoeneck & King's July 2022 Monthly Fee Statement) Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)1976 Notice) Filed by Attorney (Donato, Stephen) (Entered: 10/21/2022) |
| 10/24/2022 | 2012 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)2000 Application for Compensation filed by Attorney Bond, Schoeneck & King, PLLC, 2001 Application for Compensation filed by Other Professional Blank Rome, LLP, 2002 Application for Compensation, 2003 Application for Compensation filed by Financial Advisor Phoenix Management Services, LLC, 2004 Application for Compensation filed by Special Counsel Hodgson Russ LLP, 2005 Application for Compensation filed by Special Counsel Chelus, Herdzik, Speyer & Monte. P.C., 2006 Application for Compensation filed by Special Counsel Gellert Scali Busenkell & Brown LLC, 2007 Application for Compensation filed by Consultant The Tucker Group LLC, 2008 Application for Compensation filed by Other Professional Insurance Archeology Group, 2009 Application for Compensation). Hearing to be held on 12/5/2022 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 2001 and for 2003 and for 2008 and for 2009 and for 2005 and for 2004 and for 2000 and for 2007 and for 2002 and for 2006, Before Judge Carl L. Bucki. (LaBelle, L.) (Entered: 10/24/2022) |

| | | |
|---|---|---|
| 10/25/2022 | 2013<br>(22 pgs) | Document. Notice of Filing of Monthly Fee Statement of Connors LLP for the Period September 1, 2022 through September 30, 2022 Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (White, Randall) (Entered: 10/25/2022) |
| 10/25/2022 | 2014<br>(123 pgs; 5 docs) | Application to Employ **Kinsale Management Consulting** as **Independent Compliance Auditor**. *Pursuant to Sections 105(a) and 363(b) of the Bankruptcy Code* (Attachments: # 1 Exhibit 1 - Proposed Order # 2 Exhibit 2 - Final Stipulated Order # 3 Exhibit 3 - Letter of Engagement # 4 Exhibit 4 - Curriculum Vitae of Dr. Kathleen McChesney) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 10/25/2022) |
| 10/25/2022 | 2015<br>(21 pgs) | Certificate of Service re: Fifth Application for Interim Compensation and Reimbursement of Expenses of Bond, Schoeneck & King, PLLC, as Attorneys for the Diocese (Docket No. 2000). *, Fifth Application for Interim Compensation and Reimbursement of Expenses of Blank Rome LLP, as Special Insurance Counsel for the Diocese (Docket No. 2001), Fifth Application for Interim Compensation and Reimbursement of Expenses of Gibson, McAskill & Crosby, LLP as Special Counsel to the Diocese (Docket No. 2002), Fifth Interim Application for Allowance of Professional Compensation by Phoenix Management Services, LLC, as Financial Advisor for the Debtor (Docket No. 2003), Fourth Application of Hodgson Russ LLP, as Special Counsel to the Diocese, for Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses Incurred from February 1, 2022 Through and Including July 31, 2022 (Docket No. 2004), Fifth Application for Interim Compensation and Reimbursement of Expenses of Chelus, Herdzik, Speyer & Monte, P.C., as Special Counsel for the Diocese (Docket No. 2005), Final Application for Compensation and Reimbursement of Expenses of Gellert Scali Busenkell & Brown LLC as Special Counsel for the Diocese (Docket No. 2006), Fifth Application for Interim Compensation and Reimbursement of Expenses of the Tucker Group LLC, as Communications Consultant for the Diocese (Docket No. 2007), Fifth Application for Interim Compensation and Reimbursement of Expenses of Insurance Archaeology Group as Insurance Archaeologist for the Diocese (Docket No. 2008), Fifth Application for Interim Compensation and Reimbursement of Expenses of Connors LLP, as Special Counsel to the Diocese (Docket No. 2009), Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period July 1, 2022 Through July 31, 2022 (Docket No. 2010), and Joint Notice of Hearing to Consider Professional Fee Applications (attached hereto as Exhibit A)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2000 Fifth Application for Compensation for Bond, Schoeneck & King, PLLC, Debtor's Attorney, Period: 2/1/2022 to 7/31/2022, Fee: $602,457.50, Expenses: $4,834.93. filed by Attorney Bond, Schoeneck & King, PLLC, 2001 Fifth Application for Compensation for Blank Rome, LLP, Special Counsel, Period: 2/1/2022 to 7/31/2022, Fee: $143,232.38, Expenses: $1,924.33. filed by Other Professional Blank Rome, LLP, 2002 Fifth Application for Compensation for Robert Gerard Scumaci, Special Counsel, Period: 2/1/2022 to 7/31/2022, Fee: $2065.00, Expenses: $36.50. *For Gibson, McAskill & Crosby, LLP*, 2003 Fifth Application for Compensation for Phoenix Management Services, LLC, Financial Advisor, Period: 2/1/2022 to 7/31/2022, Fee: $28,527.50, Expenses: $0.00. filed by Financial Advisor Phoenix Management |

| | | |
|---|---|---|
| | | Services, LLC, 2004 Fourth Application for Compensation for Hodgson Russ LLP, Special Counsel, Period: 2/1/2022 to 7/31/2022, Fee: $14,853.60, Expenses: $370.20. filed by Special Counsel Hodgson Russ LLP, 2005 Fifth Application for Compensation for Chelus, Herdzik, Speyer & Monte. P.C., Special Counsel, Period: 2/1/2022 to 7/31/2022, Fee: $25,739.00, Expenses: $1,989.17. filed by Special Counsel Chelus, Herdzik, Speyer & Monte. P.C., 2006 Final Application for Compensation for Gellert Scali Busenkell & Brown LLC, Special Counsel, Period: 2/1/2022 to 7/31/2022, Fee: $3,139.80, Expenses: $0.52. filed by Special Counsel Gellert Scali Busenkell & Brown LLC, 2007 Fifth Application for Compensation for The Tucker Group LLC, Consultant, Period: 2/1/2022 to 7/31/2022, Fee: $60,000.00, Expenses: $630.85. filed by Consultant The Tucker Group LLC, 2008 Fifth Application for Compensation for Insurance Archeology Group, Other Professional, Period: 2/1/2022 to 7/31/2022, Fee: $6,790.00, Expenses: $0.00. filed by Other Professional Insurance Archeology Group, 2009 Application for Compensation for Randall D. White, Special Counsel, Period: 2/1/2022 to 7/31/2022, Fee: $420,300.00, Expenses: $17,407.60. , 2010 Exhibit filed by Special Counsel Connors LLP. Modified on 10/26/2022 (LaBelle, L.) to create linkage. (Entered: 10/25/2022) |
| 10/26/2022 | 2016 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)2014 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 11/9/2022 at 11:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 2014, Before Judge Carl L. Bucki. (LaBelle, L.) (Entered: 10/26/2022) |
| 10/26/2022 | 2017 (9 pgs) | Notice re: *(Notice of Filing of Blank Rome's September 2022 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 10/26/2022) |
| 10/26/2022 | 2018 (5 pgs; 4 docs) | Order Granting Third Interim Application For Compensation for Pachulski Stang Ziehl & Jones LLP, for Compensation for Services Rendered and Reimbursement of Expenses incurred as Counsel to The Official Committee of Unsecured Creditors of the Debtor for the period June 1, 2021 through January 31, 2022; fees awarded: $454,591.00, expenses awarded: $6,563.65 (RE: related doc(s) 1680 Application for Compensation). Signed on 10/26/2022. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 10/26/2022) |
| 10/26/2022 | 2019 (18 pgs) | Certificate of Service re: Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period September 1, 2022 Through September 30, 2022 (Docket No. 2013). *, Notice of Motion for Entry of an Order Authorizing the Diocese to Retain Kinsale Management Consulting as Independent Compliance Auditor Pursuant to Sections 105(a) and 363(b) of the Bankruptcy Code (Docket No. 2014), and Notice of Motion for Entry of an Order Authorizing the Diocese to Retain Kinsale Management Consulting as Independent Compliance Auditor Pursuant to Sections 105(a) and 363(b) of the Bankruptcy Code (Docket No. 2014, Pages 1-2)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2013 Document filed by Special Counsel Connors LLP, 2014 Application to Employ **Kinsale Management Consulting** as **Independent Compliance Auditor**. *Pursuant to Sections 105(a) and 363(b) of the Bankruptcy Code* filed by Debtor The Diocese of Buffalo, |

| | | |
|---|---|---|
| | | N.Y.. Modified on 10/27/2022 (LaBelle, L.) to create linkage. (Entered: 10/26/2022) |
| 10/26/2022 | 2020 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Diocese of Buffalo, N.Y. for the Period September 1, 2022 Through September 30, 2022 (Docket No. 2017). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2017 Notice filed by Other Professional Blank Rome, LLP. Modified on 10/27/2022 (LaBelle, L.) to create linkage. (Entered: 10/26/2022) |
| 10/27/2022 | 2021 (10 pgs) | Document. Monthly Fee Statement *Of Jones Day For Compensation For Services Rendered And Reimbursement Of Expenses As Special Counsel To The Diocese Of Buffalo, N.Y. For The Period September 1, 2022 Through September 30, 2022* Filed on behalf of Special Counsel Jones Day. Filed by Attorney (Goetz, John) (Entered: 10/27/2022) |
| 10/28/2022 | 2022 (2 pgs) | Document. (Certificate of No Objection to Blank Rome's August 2022 Monthly Fee Statement) Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)1975 Notice) Filed by Attorney (Donato, Stephen) (Entered: 10/28/2022) |
| 10/28/2022 | 2023 (2 pgs) | Document. (Certificate of No Objection to The Tucker Group's September 2022 Monthly Fee Statement) Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)1984 Notice) Filed by Attorney (Donato, Stephen) (Entered: 10/28/2022) |
| 10/28/2022 | 2024 (18 pgs; 2 docs) | Objection to / *Limited Objection of the Official Committee of Unsecured Creditors to Debtor's Motion for Entry of an Order Authorizing the Appointment of an Additional Mediator* (related document 1990 Generic Motion). (Attachments: # 1 Certificate of Service) Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors (Scharf, Ilan) (Entered: 10/28/2022) |
| 10/28/2022 | 2025 (3 pgs) | Supplemental Certificate of Service re: Notice of Motion for Entry of an Order, Pursuant to 11 U.S.C. §§ 105(a) and 363(b) and Bankruptcy Rule 9019(a). *a), (I) Authorizing the Diocese to Opt In to Treatment as a Participating Chartered Organization Under the Boy Scouts of America Chapter 11 Plan, to the Extent Necessary; (II) Authorizing the Diocese to Assign Rights Under Certain Insurance Policies; the Diocese to Assign Rights Under Certain Insurance Policies; (III) Approving Diocese Participation in the Settlement Agreement Among the Roman Catholic Ad Hoc Committee, the Boy Scouts of America and Other Parties; and (IV) Granting Related Relief (Docket No. 1982, Pages 1-2)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 10/28/2022) |
| 10/28/2022 | 2026 (27 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)2018 Order on Application for Compensation). Notice Date 10/28/2022. (Admin.) (Entered: 10/29/2022) |
| 10/28/2022 | 2027 (28 pgs) | BNC Certificate of Mailing - Order (re: related document(s)2018 Order on Application for Compensation). Notice Date 10/28/2022. (Admin.) (Entered: 10/29/2022) |

| | | |
|---|---|---|
| 10/31/2022 | 2028 (2 pgs) | Motion to Appear pro hac vice for David Christian Filed on behalf of Notice of Appearance Creditor The Continental Insurance Company (Christian, David) (Entered: 10/31/2022) |
| 10/31/2022 | 2029 | Telephonic Hearing Held - Decision reserved. Telephonic Appearances: S. Donato, C. Sullivan, I. Scharf, B. Michael, F. Elsaesser, R. Malone, J. Shelton, N. Valenza-Frost, A. Durst, J. Schapp, M. Fisher, G. Fencl, J. Zubler, R. Sweeney, J. O'Conner, S. Boyd, S. Benson, P. Starks, R. McCalsiter, J. Maloney, M. May, J. Dennehy (re: related document(s)1990 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 10/31/2022) |
| 10/31/2022 | 2030 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period September 1, 2022 Through September 30, 2022 (Docket No. 2021). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2021 Document filed by Special Counsel Jones Day. Modified on 11/1/2022 (LaBelle, L.) to create linkage. (Entered: 10/31/2022) |
| 11/01/2022 | 2031 (76 pgs; 5 docs) | Fourth Application for Compensation for Pachulski Stang Ziehl & Jones LLP, Creditor Comm. Aty, Period: 2/1/2022 to 7/31/2022, Fee: $305,730, Expenses: $22,823.12. / *Fourth Interim Fee Application of Pachulski Stang Ziehl & Jones LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Official Committee of Unsecured Creditors of the Debtor for the Period February 1, 2022 Through July 31, 2022* (Attachments: # 1 Exhibit A - Invoice through July 31, 2022 # 2 Exhibit B - Summary of Itemized Time Records # 3 Exhibit C - Proposed Order # 4 Certificate of Service) Filed on behalf of Other Professional Pachulski Stang Ziehl & Jones LLP (Scharf, Ilan) (Entered: 11/01/2022) |
| 11/02/2022 | 2032 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)2031 Application for Compensation filed by Other Professional Pachulski Stang Ziehl & Jones LLP). Hearing to be held on 12/5/2022 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 2031, Before Judge Carl L. Bucki. (LaBelle, L.) (Entered: 11/02/2022) |
| 11/02/2022 | 2033 (2 pgs; 2 docs) | Order Granting Motion to Appear Pro Hac Vice for David Christian (related doc(s): 2028 Motion to Appear pro hac vice). Signed on 11/2/2022. (LaBelle, L.) (Entered: 11/02/2022) |
| 11/02/2022 | 2034 (2 pgs) | United States Trustee Appointment of Creditors Committee *AMENDED*. (Flag set: CreditorCommittee) Filed by Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 11/02/2022) |
| 11/02/2022 | 2035 (184 pgs; 9 docs) | Fourth Application for Compensation for Jones Day, Special Counsel, Period: 2/1/2022 to 7/31/2022, Fee: $539,636.00, Expenses: $7,525.25. (Attachments: # 1 Exhibit A - February 2022 Invoice # 2 Exhibit B - March 2022 Invoice # 3 Exhibit C - April 2022 Invoice # 4 Exhibit D - May 2022 Invoice # 5 Exhibit E - June 2022 Invoice # 6 Exhibit F - July 2022 Invoice # 7 Exhibit G - Stipulated Final Order # 8 Cover Sheet) Filed on behalf of Special Counsel Jones Day (Goetz, John) (Entered: 11/02/2022) |

| | | |
|---|---|---|
| 11/02/2022 | 2036 (3 pgs) | Certificate of Service re: Fourth Interim Application of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period February 1, 2022 Through July 31, 2022 (Docket No. 2035). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 11/02/2022) |
| 11/03/2022 | 2037 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)2035 Application for Compensation filed by Special Counsel Jones Day). Hearing to be held on 12/5/2022 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 2035, Before Judge Carl L. Bucki. (LaBelle, L.) (Entered: 11/03/2022) |
| 11/03/2022 | 2038 (2 pgs; 2 docs) | Deficiency Notice. (re: related document(s)2036 Certificate of Service filed by Other Professional Stretto). (LaBelle, L.) (Entered: 11/03/2022) |
| 11/04/2022 | 2039 (8 pgs; 4 docs) | Decision and Order. Signed on 11/4/2022 (RE: related document(s)1990 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y.). NOTICE OF ENTRY. (LaBelle, L.) (Entered: 11/04/2022) |
| 11/04/2022 | 2040 (4 pgs; 2 docs) | Motion to Withdraw as Attorney (Attachments: # 1 Proposed Order) Filed on behalf of Interested Parties American Guarantee and Liability Insurance Company, Providence Washington Insurance Company, Zurich American Insurance Company (Carson, William) (Entered: 11/04/2022) |
| 11/04/2022 | 2041 (27 pgs; 2 docs) | Motion to Withdraw as Attorney (Attachments: # 1 Proposed Order) Filed on behalf of Interested Parties American Guarantee and Liability Insurance Company, Providence Washington Insurance Company, Zurich American Insurance Company (Carson, William) (Entered: 11/04/2022) |
| 11/04/2022 | 2042 (19 pgs) | Certificate of Service re: Fourth Interim Application of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period February 1, 2022 Through July 31, 2022 (Docket No. 2035). *,Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period September 1, 2022 Through September 30, 2022 (attached hereto as Exhibit A), and Certificate of Service re: Fourth Interim Application of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period February 1, 2022 Through July 31, 2022 (Docket No. 2035). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2035 Fourth Application for Compensation for Jones Day, Special Counsel, Period: 2/1/2022 to 7/31/2022, Fee: $539,636.00, Expenses: $7,525.25. filed by Special Counsel Jones Day. Modified on 11/7/2022 (LaBelle, L.). (Entered: 11/04/2022) |
| 11/04/2022 | 2079 (5 pgs) | Written Opinion. (DUPLICATE ENTRY. DOCKETED FOR SEARCHABILITY PURPOSES ONLY) Signed on 11/4/2022 (RE: related document(s)2039 Decision and Order). (LaBelle, L.) (Entered: 11/21/2022) |
| 11/05/2022 | 2043 (27 pgs) | BNC Certificate of Mailing. (re: related document(s)2038 Deficiency Notice). Notice Date 11/05/2022. (Admin.) (Entered: 11/06/2022) |

| | | |
|---|---|---|
| 11/06/2022 | 2044<br>(27 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)2039 Decision and Order). Notice Date 11/06/2022. (Admin.) (Entered: 11/06/2022) |
| 11/06/2022 | 2045<br>(31 pgs) | BNC Certificate of Mailing - Order (re: related document(s)2039 Decision and Order). Notice Date 11/06/2022. (Admin.) (Entered: 11/06/2022) |
| 11/07/2022 | 2046<br>(2 pgs) | Document. Certificate of No Objection to Insurance Archaeology Group's April 2022 Monthly Fee Statement Filed on behalf of Other Professional Insurance Archeology Group. (RE: related document(s)1995 Notice) Filed by Attorney (Donato, Stephen) (Entered: 11/07/2022) |
| 11/07/2022 | 2047<br>(2 pgs) | Document. Certificate of No Objection to Insurance Archaeology Group's July 2022 Monthly Fee Statement Filed on behalf of Other Professional Insurance Archeology Group. (RE: related document(s)1996 Notice) Filed by Attorney (Donato, Stephen) (Entered: 11/07/2022) |
| 11/07/2022 | 2048<br>(2 pgs) | Document. Certificate of No Objection to Chelus, Herdzik, Speyer & Monte's February 1 - July 31, 2022 Monthly Fee Statement Filed on behalf of Special Counsel Chelus, Herdzik, Speyer & Monte. P.C.. (RE: related document(s)1994 Notice) Filed by Attorney (Donato, Stephen) (Entered: 11/07/2022) |
| 11/07/2022 | 2049<br>(43 pgs; 8 docs) | Interim Application for Compensation for Gleichenhaus, Marchese & Weishaar, PC, Creditor Comm. Attorney, Period: 2/1/2022 to 7/31/2022, Fee: $33,044.50, Expenses: $963.26. (Attachments: # 1 Exhibit February 2022 Invoice # 2 Exhibit March 2022 Invoice # 3 Exhibit April 2022 Invoice # 4 Exhibit May 2022 Invoice # 5 Exhibit June 2022 Invoice # 6 Exhibit July 2022 Invoice # 7 Proposed Order) Filed on behalf of Attorney Gleichenhaus, Marchese & Weishaar, PC, Creditor Committee Attorney (BOGUCKI, SCOTT) Modified on 11/9/2022 (LaBelle, L.). Modified on 11/10/2022 (LaBelle, L.). (Entered: 11/07/2022) |
| 11/08/2022 | 2050<br>(20 pgs) | Notice re: *(Notice of Filing of The Tucker Group's October 2022 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 11/08/2022) |
| 11/08/2022 | 2051<br>(3 pgs) | Notice re: *(Notice of Filing of Bonadio & Co.'s August 2022 Monthly Fee Statement)* Filed on behalf of Accountant Bonadio & Co., LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 11/08/2022) |
| 11/08/2022 | 2052 | Telephonic Hearing Held - GRANTED. Telephonic Appearances: S. Donato, C. Sullivan, C. Hill, I. Scharf, B. Michael, J. Allen, P. Starks (TEXT ONLY EVENT) (re: related document(s)1982 Motion to Approve Compromise under Rule 9019 filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 11/08/2022) |
| 11/08/2022 | 2053<br>(4 pgs; 2 docs) | Order Pursuant to U.S.C. Sections 105(a) and 363(b) and Bankruptcy Rule 9019 (a) Authorizing the Diocese to Opt In to Treatment as a Participating Chartered Organization Under The Boy Scouts of America Chapter 11 Plan to The Extent Necessary, Authorizing the Diocese to Assign Rights Under Certain Insurance Policies, Approving Diocese Participation in the Settlement Agreement Among The Roman Catholic |

| | | |
|---|---|---|
| | | Ad Hoc Committee, The Boy Scouts of America and Other Parties (RE: related doc(s) 1982 Motion to Approve Compromise under Rule 9019). Signed on 11/8/2022. (LaBelle, L.) (Entered: 11/08/2022) |
| 11/08/2022 | 2054 (5 pgs) | Document. / *Statement of Official Committee of Unsecured Creditors Regarding Motion for Entry of an Order Authorizing the Diocese to Retain Kinsale Management Consulting as Independent Compliance Auditor Pursuant to Sections 105(a) and 363(b) of the Bankruptcy Code* Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors. (RE: related document(s)2014 Application to Employ) Filed by Attorney (Scharf, Ilan) (Entered: 11/08/2022) |
| 11/09/2022 | 2055 | Telephonic Hearing Held - APPROVED; Decision and Order to be issued. Telephonic Appearances: S. Donato, C. Sullivan, J. Allen, I. Scharf, B. Michael, E. Stern, D. Roque, C. Suvari, P. Starks, J. Goetz (re: related document(s)2014 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 11/09/2022) |
| 11/09/2022 | 2056 | Telephonic Hearing to be Continued(BK Motion) - Matter adjourned. (TEXT ONLY EVENT) (re: related document(s)1774 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 12/12/2022 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 1774, Before Judge Carl L. Bucki. (Gentz, M.) (Entered: 11/09/2022) |
| 11/09/2022 | 2057 (13 pgs) | Certificate of Service Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors. (RE: related document(s)2054 Document) Filed by Attorney (Scharf, Ilan) (Entered: 11/09/2022) |
| 11/09/2022 | 2058 (2 pgs) | Letter Adjourning Matter. *Requested Adjourned Date: 12/12/2022 re: Application to Retain KLW Appraisal Group* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)1774 Application to Employ) Filed by Attorney (Sullivan, Charles) (Entered: 11/09/2022) |
| 11/10/2022 | 2059 (2 pgs) | Amended Application. Reason for Amended Application: Amended Notice of Hearing (related document(s): 2049 Application for Compensation) Filed on behalf of Gleichenhaus, Marchese & Weishaar, PC, Creditor Committee Attorney) (BOGUCKI, SCOTT) Modified on 11/10/2022 (LaBelle, L.). (Entered: 11/10/2022) |
| 11/10/2022 | 2060 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)2049 Application for Compensation, 2059 Amended Application filed by Gleichenhaus, Marchese & Weishaar, PC, Creditor Committee Attorney). Hearing to be held on 12/5/2022 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 2049, Before Judge Carl L. Bucki. (LaBelle, L.) (Entered: 11/10/2022) |
| 11/10/2022 | 2061 (3 pgs) | Certificate of Service re: Monthly Fee Statement of the Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Communications Consultant to the Diocese of Buffalo, N.Y. for the Period October 1, 2022 Through October 31, 2022 (Docket No. 2050). *and Monthly Fee Statement of Bonadio & Co., LLP for Compensation for Services Rendered and Reimbursement of Expenses as Accountants to the Diocese of Buffalo, N.Y. for the Period August 1, 2022 Through August 31, 2022 (Docket No. 2051)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 11/10/2022) |

| | | |
|---|---|---|
| 11/10/2022 | 2062 (4 pgs) | Certificate of Service re: Order Pursuant to 11 U.S.C. §§ 105 (a) and 363(b) and Bankruptcy Rule 9019(a), (I) Authorizing the Diocese to Opt In to Treatment as a Participating Chartered Organization Under the Boy Scouts of America Chapter 11 Plan, to the Extent Necessary; (II). *Authorizing the Diocese to Assign Rights Under Certain Insurance Policies; (III) Approving Diocese Participation in the Settlement Agreement Among the Roman Catholic Ad Hoc Committee, the Boy Scouts of America and Other Parties; and (IV) Granting Related Relief (Docket No. 2053)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 11/10/2022) |
| 11/10/2022 | 2063 (29 pgs) | BNC Certificate of Mailing - Order (re: related document(s)2053 Order on Motion to Approve Compromise under Rule 9019). Notice Date 11/10/2022. (Admin.) (Entered: 11/11/2022) |
| 11/11/2022 | 2064 (5 pgs) | Supplemental Certificate of Service re: Notice of Motion for Entry of an Order Authorizing the Appointment of an Additional Mediator (Docket No. 1990). *and Notice of Motion for Entry of an Order Authorizing the Diocese to Retain Kinsale Management Consulting as Independent Compliance Auditor Pursuant to Sections 105(a) and 363(b) of the Bankruptcy Code (Docket No. 2014, Pages 1-2)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 11/11/2022) |
| 11/15/2022 | 2065 (2 pgs) | Document. Certificate of No Objection with Respect to Connors LLP's September 2022 Monthly Fee Statement Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)2013 Document) Filed by Attorney (White, Randall) (Entered: 11/15/2022) |
| 11/15/2022 | 2066 (2 pgs) | Document. Certificate of No Objection with Respect to the Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel *to the Diocese of Buffalo, N.Y. for the Period September 1, 2022 through September 30, 2022* Filed on behalf of Special Counsel Jones Day. (RE: related document(s)2021 Document) Filed by Attorney (Goetz, John) (Entered: 11/15/2022) |
| 11/16/2022 | 2067 (23 pgs; 4 docs) | Motion re: for Entry of Order Establishing Supplemental Bar Date for Adult Claims (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Supplemental Bar Date Notice # 3 Exhibit C - Publication Notice) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 11/16/2022) |
| 11/16/2022 | 2068 (2 pgs; 2 docs) | Deficiency Notice. (re: related document(s)2040 Motion to Withdraw as Attorney filed by Interested Party American Guarantee and Liability Insurance Company, Interested Party Providence Washington Insurance Company, Interested Party Zurich American Insurance Company). (LaBelle, L.) (Entered: 11/16/2022) |
| 11/16/2022 | 2069 (2 pgs; 2 docs) | Deficiency Notice. (re: related document(s)2041 Motion to Withdraw as Attorney filed by Interested Party American Guarantee and Liability Insurance Company, Interested Party Providence Washington Insurance Company, Interested Party Zurich American Insurance Company). (LaBelle, L.) (Entered: 11/16/2022) |

| | | |
|---|---|---|
| 11/16/2022 | 2070 (2 pgs) | Document. (Certificate of No Objection to Blank Rome's September 2022 Monthly Fee Statement) Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)2017 Notice) Filed by Attorney (Donato, Stephen) (Entered: 11/16/2022) |
| 11/16/2022 | 2071 (6 pgs) | Notice re: *(Notice of Filing of Blank Rome's October 2022 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 11/16/2022) |
| 11/16/2022 | 2072 (3 pgs) | Notice re: *(Notice of Filing of Insurance Archaeology Group's September 2022 Monthly Fee Statement)* Filed on behalf of Other Professional Insurance Archeology Group. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 11/16/2022) |
| 11/16/2022 | 2073 (51 pgs) | Notice re: *(Notice of Filing of Bond, Schoeneck & King's August 2022 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 11/16/2022) |
| 11/16/2022 | 2074 (23 pgs) | Certificate of Service Filed on behalf of Attorney for Official Committee of Unsecured Creditors. (RE: related document(s)2049 Application for Compensation, 2059 Amended Application) Filed by Attorney (BOGUCKI, SCOTT) Modified on 11/17/2022 (LaBelle, L.). (Entered: 11/16/2022) |
| 11/16/2022 | 2075 (3 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period September 1, 2022 Through September 30, 2022 (Docket No. 2065). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2065 Document filed by Special Counsel Connors LLP. Modified on 11/17/2022 (LaBelle, L.) to create linkage. (Entered: 11/16/2022) |
| 11/16/2022 | 2076 (7 pgs) | Certificate of Service re: Notice of Motion for Entry of an Order Establishing a Supplemental Bar Date for Adult Claims and Granting Related Relief (Docket No. 2067). , *Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Diocese of Buffalo, N.Y. for the Period October 1, 2022 Through October 31, 2022 (Docket No. 2071), Monthly Fee Statement of Insurance Archaeology Group for Compensation for Services Rendered and Reimbursement of Expenses as Insurance Archaeologist to the Diocese of Buffalo, N.Y. for the Period September 1, 2022 Through September 30, 2022 (Docket No. 2072), and Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Diocese of Buffalo, N.Y. for the Period August 1, 2022 Through August 31, 2022 (Docket No. 2073)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2067 Motion re: for Entry of Order Establishing Supplemental Bar Date for Adult Claims filed by Debtor The Diocese of Buffalo, N.Y., 2071 Notice filed by Other Professional Blank Rome, LLP, 2072 Notice filed by Other Professional Insurance Archeology Group, 2073 Notice filed by Attorney Bond, Schoeneck & King, PLLC. |

| | | |
|---|---|---|
| | | Modified on 11/17/2022 (LaBelle, L.) to create linkage. (Entered: 11/16/2022) |
| 11/17/2022 | 2077 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)2067 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 12/2/2022 at 03:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 2067, Before Judge Carl L. Bucki. (LaBelle, L.) (Entered: 11/17/2022) |
| 11/17/2022 | 2078 (11 pgs) | Document. 22nd Monthly Fee Statement of Gibson, McAskill & Crosby, LLP *for October 1 - October 31, 2022* Filed on behalf of Special Counsel Gibson, McAskill & Crosby, LLP. Filed by Attorney (Scumaci, Robert) (Entered: 11/17/2022) |
| 11/21/2022 | 2080 (2 pgs) | Letter Adjourning Matter. *Requested Adjourned Date: 12/12/2022 at 2:00 p.m.* (RE: related document(s)2000 Application for Compensation, 2001 Application for Compensation, 2002 Application for Compensation, 2003 Application for Compensation, 2004 Application for Compensation, 2005 Application for Compensation, 2006 Application for Compensation, 2007 Application for Compensation, 2008 Application for Compensation, 2009 Application for Compensation, 2031 Application for Compensation, 2035 Application for Compensation, 2049 Application for Compensation, 2059 Amended Application) Filed by A.U.S.T. (Allen, Joseph) (Entered: 11/21/2022) |
| 11/21/2022 | 2081 (3 pgs) | Certificate of Service re: Twenty-Second Monthly Fee Statement of Gibson, McAskill & Crosby, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo for the Period October 1, 2022 to October 31, 2022 (Docket No. 2078). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2078 Document filed by Special Counsel Gibson, McAskill & Crosby, LLP. Modified on 11/22/2022 (LaBelle, L.) to create linkage. (Entered: 11/21/2022) |
| 11/23/2022 | 2082 (12 pgs) | Document. Monthly Fee Statement Of Jones Day *For Compensation For Services Rendered And Reimbursement Of Expenses As Special Counsel To The Diocese Of Buffalo, N.Y. For The Period October 1, 2022 Through October 31, 2022* Filed on behalf of Special Counsel Jones Day. Filed by Attorney (Goetz, John) (Entered: 11/23/2022) |
| 11/28/2022 | 2083 (2 pgs) | Document. (Certificate of No Objection to The Tucker Group's October 2022 Monthly Fee Statement) Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)2050 Notice) Filed by Attorney (Donato, Stephen) (Entered: 11/28/2022) |
| 11/28/2022 | 2084 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period October 1, 2022 Through October 31, 2022 (Docket No. 2082). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2082 Document filed by Special Counsel Jones Day. Modified on 11/29/2022 (LaBelle, L.) to create linkage. (Entered: 11/28/2022) |
| 11/29/2022 | 2085 (2 pgs; 2 docs) | Order Regarding Motion Authorizing the Appointment of an Additional Mediator (RE: related doc(s) 1990 Generic Motion). Signed on 11/29/2022. (LaBelle, L.) (Entered: 11/29/2022) |

| | | |
|---|---|---|
| 11/29/2022 | 2086 | Hearing-Schedule Update (TEXT ONLY EVENT) (re: related document(s)1990 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 12/7/2022 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 1990, Before Judge Carl L. Bucki. (LaBelle, L.) (Entered: 11/29/2022) |
| 11/29/2022 | 2087<br>(2 pgs) | Document. (Certificate of No Objection to Bonadio's August 2022 Monthly Fee Statement) Filed on behalf of Accountant Bonadio & Co., LLP. (RE: related document(s)2051 Notice) Filed by Attorney (Donato, Stephen) (Entered: 11/29/2022) |
| 12/01/2022 | 2088<br>(1 pg) | Letter from Hon. Annette M. Rizzo (Ret.) to be relieved as co-mediator. (LaBelle, L.) (Entered: 12/01/2022) |
| 12/01/2022 | 2089<br>(27 pgs) | BNC Certificate of Mailing - Order (re: related document(s)2085 Order on Generic Motion). Notice Date 12/01/2022. (Admin.) (Entered: 12/02/2022) |
| 12/02/2022 | 2090<br>(42 pgs) | Notice re: *(Notice of Filing of Bond, Schoeneck & King's September 2022 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 12/02/2022) |
| 12/02/2022 | 2091<br>(3 pgs) | Notice re: *(Notice of Filing of The Tucker Group's November 2022 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 12/02/2022) |
| 12/02/2022 | 2092<br>(9 pgs; 4 docs) | Decision and Order. Signed on 12/2/2022. (RE: related document(s)2014 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). NOTICE OF ENTRY. (Pinto, M.) (Entered: 12/02/2022) |
| 12/02/2022 | 2093 | Telephonic Hearing Continued: Telephonic Appearances: S. Donato, C. Sullivan, G. Walter, P. Starks, I. Scharf, J. Allen, S. Boyd, S. Benson, R. McCalsiter, R. Malone, W. Corbett, J. Shelton (TEXT ONLY EVENT) (re: related document(s)2067 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 12/7/2022 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 12/02/2022) |
| 12/02/2022 | 2094<br>(3 pgs) | Certificate of Service re: Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Diocese of Buffalo, N.Y. for the Period September 1, 2022 Through September 30, 2022 (Docket No. 2090). *and Monthly Fee Statement of The Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Communications Consultant to the Diocese of Buffalo, N.Y. for the period November 1, 2022 Through November 30, 2022 (Docket No. 2091)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2090 Notice filed by Attorney Bond, Schoeneck & King, PLLC, 2091 Notice filed by Consultant The Tucker Group LLC. Modified on 12/5/2022 (LaBelle, L.) to create linkage. (Entered: 12/02/2022) |

| | | |
|---|---|---|
| 12/02/2022 | 2161 (6 pgs) | Written Opinion. (DUPLICATE ENTRY. DOCKETED FOR SEARCHABILITY PURPOSES ONLY) Signed on 12/2/2022 (RE: related document(s)2092 Decision and Order). (LaBelle, L.) (Entered: 12/19/2022) |
| 12/04/2022 | 2095 (27 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)2092 Decision and Order). Notice Date 12/04/2022. (Admin.) (Entered: 12/05/2022) |
| 12/04/2022 | 2096 (32 pgs) | BNC Certificate of Mailing - Order (re: related document(s)2092 Decision and Order). Notice Date 12/04/2022. (Admin.) (Entered: 12/05/2022) |
| 12/05/2022 | 2097 (2 pgs) | Document. (Certificate of No Objection to Bond, Schoeneck & King's August 2022 Monthly Fee Statement) Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)2073 Notice) Filed by Attorney (Donato, Stephen) (Entered: 12/05/2022) |
| 12/05/2022 | 2098 (2 pgs) | Document. (Certificate of No Objection to Blank Rome's October 2022 Monthly Fee Statement) Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)2071 Notice) Filed by Attorney (Donato, Stephen) (Entered: 12/05/2022) |
| 12/05/2022 | 2099 (2 pgs) | Document. (Certificate of No Objection to Insurance Archaeology Group's September 2022 Monthly Fee Statement) Filed on behalf of Other Professional Insurance Archeology Group. (RE: related document(s)2072 Notice) Filed by Attorney (Donato, Stephen) (Entered: 12/05/2022) |
| 12/05/2022 | 2100 | Telephonic Hearing Continued: Telephonic Appearances: S. Bogucki (TEXT ONLY EVENT) (re: related document(s)2002 Application for Compensation). Hearing to be held on 12/12/2022 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 12/05/2022) |
| 12/05/2022 | 2101 | Telephonic Hearing Continued(BK Motion) - Telephonic Appearances: S. Bogucki (TEXT ONLY EVENT) (re: related document(s)2000 Application for Compensation filed by Attorney Bond, Schoeneck & King, PLLC, 2001 Application for Compensation filed by Other Professional Blank Rome, LLP, 2003 Application for Compensation filed by Financial Advisor Phoenix Management Services, LLC, 2004 Application for Compensation filed by Special Counsel Hodgson Russ LLP, 2005 Application for Compensation filed by Special Counsel Chelus, Herdzik, Speyer & Monte. P.C., 2006 Application for Compensation filed by Special Counsel Gellert Scali Busenkell & Brown LLC, 2007 Application for Compensation filed by Consultant The Tucker Group LLC, 2008 Application for Compensation filed by Other Professional Insurance Archeology Group, 2009 Application for Compensation, 2031 Application for Compensation filed by Other Professional Pachulski Stang Ziehl & Jones LLP, 2035 Application for Compensation filed by Special Counsel Jones Day, 2049 Application for Compensation). Hearing to be held on 12/12/2022 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 2049 and for 2031 and for 2001 and for 2003 and for 2008 and for 2009 and for 2005 and for 2000 and for 2004 and for 2035 and for 2007 and for 2006, Before Judge Carl L. Bucki. (Gentz, M.) (Entered: 12/05/2022) |

| | | |
|---|---|---|
| 12/06/2022 | 2102<br>(17 pgs) | Document. / *Statement of the Official Committee of Unsecured Creditors Regarding Debtors Motion for Entry of an Order Authorizing the Appointment of an Additional Mediator* Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors. (RE: related document(s)1990 Generic Motion, 2024 Objection) Filed by Attorney (Scharf, Ilan) (Entered: 12/06/2022) |
| 12/06/2022 | 2103<br>(126 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 8/31/2022; Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (Attachments: # 1 Schedules to Operating Report) Filed by Attorney (Temes, Sara) (Entered: 12/06/2022) |
| 12/06/2022 | 2104<br>(6 pgs) | Exhibit *A to Statement of the Official Committee of Unsecured Creditors Regarding Debtors Motion for Entry of an Order Authorizing the Appointment of an Additional Mediator* Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors. (RE: related document(s)2102 Document) Filed by Attorney (Scharf, Ilan) (Entered: 12/06/2022) |
| 12/06/2022 | 2105<br>(3 pgs) | Joint Response to *Debtor's Motion for Appointment of Additional Mediator Filed on Behalf of Numerous Insurers* (related document 1990 Generic Motion). Filed on behalf of Notice of Appearance Creditor Wausau Underwriters Insurance Company (Schapp, Jonathan) (Entered: 12/06/2022) |
| 12/07/2022 | 2106<br>(19 pgs) | Document. Notice of Filing of Monthly Fee Statement of Connors LLP for the Period October 1, 2022 through October 31, 2022 Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (White, Randall) (Entered: 12/07/2022) |
| 12/07/2022 | 2107<br>(3 pgs) | Notice re: *(Notice of Filing of Bonadio's October 2022 Monthly Fee Statement)* Filed on behalf of Accountant Bonadio & Co., LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 12/07/2022) |
| 12/07/2022 | 2108<br>(3 pgs) | Notice re: *(Notice of Filing of Bonadio's November 2022 Monthly Fee Statement)* Filed on behalf of Accountant Bonadio & Co., LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 12/07/2022) |
| 12/07/2022 | 2109<br>(2 pgs) | Document. Certificate of No Objection to Gibson, McAskill & Crosby's 22d Monthly Fee Statement for October 2022 Filed on behalf of Special Counsel Gibson, McAskill & Crosby, LLP. (RE: related document(s)2078 Document) Filed by Attorney (Scumaci, Robert) (Entered: 12/07/2022) |
| 12/07/2022 | 2110 | Telephonic Hearing Held - GRANTED. Telephonic Appearances: S. Donato, C. Sullivan, J. Murray, S. Bogucki, I. Scharf, B. Michael, F. Elsaesser, T. Lyster, M. Fisher, J. Allen, S. Benson, R. Malone, J. Shelton, W. Corbett, N. Valenza-Frost, S. Minarovich, A. Durst, S. Boyd, P. Starks, R. McCalister, M. May, J. Maloney, G. Miller, J. Dennehy, T. Mascarich, B. Ade, M. Turner (re: related document(s)1990 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 12/07/2022) |
| 12/07/2022 | 2111 | Telephonic Hearing Held - Decision reserved. Telephonic Appearances: S. Donato, C. Sullivan, J. Murray, S. Bogucki, I. Scharf, B. Michael, F. |

| | | |
|---|---|---|
| | | Elsaesser, T. Lyster, M. Fisher, J. Allen, S. Benson, R. Malone, J. Shelton, W. Corbett, N. Valenza-Frost, S. Minarovich, A. Durst, S. Boyd, P. Starks, R. McCalister, M. May, J. Maloney, G. Miller, J. Dennehy, T. Mascarich, B. Ade, M. Turner (re: related document(s)2067 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 12/07/2022) |
| 12/08/2022 | 2112 (2 pgs) | Document. Certificate of No Objection to the Monthly Fee Statement of Jones Day for the Period October 1, 2022 Through October 31, 2022 Filed on behalf of Special Counsel Jones Day. (RE: related document(s)2082 Document) Filed by Attorney (Goetz, John) (Entered: 12/08/2022) |
| 12/09/2022 | 2113 (48 pgs; 2 docs) | Objection to *Applications for Compensation. United States Trustee's Omnibus Limited Objection Regarding Interim and Final Applications for Compensation and Reimbursement of Expenses* (related document 2000 Application for Compensation, 2001 Application for Compensation, 2002 Application for Compensation, 2003 Application for Compensation, 2004 Application for Compensation, 2005 Application for Compensation, 2006 Application for Compensation, 2007 Application for Compensation, 2008 Application for Compensation, 2009 Application for Compensation, 2031 Application for Compensation, 2035 Application for Compensation, 2049 Application for Compensation, 2059 Amended Application). (Attachments: # 1 Certificate of Service) Filed on behalf of Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 12/09/2022) |
| 12/09/2022 | 2114 | No Objection by UST. *No objection to 5th interim fee application of Gibson, McAskill & Crosby LLP* (TEXT ONLY EVENT) (RE: related document(s)2002 Application for Compensation). Filed by Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 12/09/2022) |
| 12/09/2022 | 2115 | No Objection by UST. *No objection to Fourth Interim Fee Application of Hodgson Russ LLP* (TEXT ONLY EVENT) (RE: related document(s)2004 Application for Compensation). Filed by Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 12/09/2022) |
| 12/09/2022 | 2116 | No Objection by UST. *No objection to Fifth Interim Fee Application of Chelus Herdzik Speyer & Monte PC* (TEXT ONLY EVENT) (RE: related document(s)2005 Application for Compensation). Filed by Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 12/09/2022) |
| 12/09/2022 | 2117 | No Objection by UST. *No objection to Final Fee Application of Gellert Scali Busenkell & Brown LLC* (TEXT ONLY EVENT) (RE: related document(s)2006 Application for Compensation). Filed by Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 12/09/2022) |
| 12/09/2022 | 2118 | No Objection by UST. *No objection to Fifth Interim Fee Application of The Tucker Group, LLC* (TEXT ONLY EVENT) (RE: related document(s)2007 Application for Compensation). Filed by Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 12/09/2022) |
| 12/09/2022 | 2119 | No Objection by UST. *No objection to Fifth Interim Fee Application of Insurance Archaeology Group* (TEXT ONLY EVENT) (RE: related document(s)2008 Application for Compensation). Filed by Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 12/09/2022) |

| | | |
|---|---|---|
| 12/09/2022 | 2120 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period October 1, 2022 Through October 31, 2022 (Docket No. 2106). , *Monthly Fee Statement of Bonadio & Co., LLP for Compensation for Services Rendered and Reimbursement of Expenses as Accountants to the Diocese of Buffalo, N.Y. for the Period October 1, 2022 Through October 31, 2022 (Docket No. 2107), Monthly Fee Statement of Bonadio & Co., LLP for Compensation for Services Rendered and Reimbursement of Expenses as Accountants to the Diocese of Buffalo, N.Y. for the Period November 1, 2022 Through November 30, 2022 (Docket No. 2108), and Certificate of No Objection with Respect to the Twenty-Second Monthly Fee Statement of Gibson, McAskill & Crosby, LLP, for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period of October 1, 2022 Through October 31, 2022 (Docket No. 2109)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2106 Document filed by Special Counsel Connors LLP, 2107 Notice filed by Accountant Bonadio & Co., LLP, 2108 Notice filed by Accountant Bonadio & Co., LLP, 2109 Document filed by Special Counsel Gibson, McAskill & Crosby, LLP. Modified on 12/12/2022 (LaBelle, L.) to create linkage. (Entered: 12/09/2022) |
| 12/12/2022 | 2121 | Telephonic Hearing Held - Approved on an interim basis. Telephonic Appearances: S. Donato, C. Sullivan, G. Walter, J. Murray, M. Weishaar, I. Scharf, B. Michael, J. Allen, R. White, J. Thoman, J. Goetz, S. Boyd, S. Benson, P. Starks, R. McCalister, T. Geremia (re: related document(s)2002 Application for Compensation). (Gentz, M.) (Entered: 12/12/2022) |
| 12/12/2022 | 2122 | Telephonic Hearing Held - Approved at reduced amount on an interim basis. Telephonic Appearances: S. Donato, C. Sullivan, G. Walter, J. Murray, M. Weishaar, I. Scharf, B. Michael, J. Allen, R. White, J. Thoman, J. Goetz, S. Boyd, S. Benson, P. Starks, R. McCalister, T. Geremia (re: related document(s)2003 Application for Compensation filed by Financial Advisor Phoenix Management Services, LLC). (Gentz, M.) (Entered: 12/12/2022) |
| 12/12/2022 | 2123 | Telephonic Hearing Held - Approved on an interim basis. Telephonic Appearances: S. Donato, C. Sullivan, G. Walter, J. Murray, M. Weishaar, I. Scharf, B. Michael, J. Allen, R. White, J. Thoman, J. Goetz, S. Boyd, S. Benson, P. Starks, R. McCalister, T. Geremia (re: related document(s)2008 Application for Compensation filed by Other Professional Insurance Archeology Group). (Gentz, M.) (Entered: 12/12/2022) |
| 12/12/2022 | 2124 | Telephonic Hearing Held - Approved at reduced amount on an interim basis. Telephonic Appearances: S. Donato, C. Sullivan, G. Walter, J. Murray, M. Weishaar, I. Scharf, B. Michael, J. Allen, R. White, J. Thoman, J. Goetz, S. Boyd, S. Benson, P. Starks, R. McCalister, T. Geremia (re: related document(s)2009 Application for Compensation). (Gentz, M.) (Entered: 12/12/2022) |
| 12/12/2022 | 2125 | Telephonic Hearing Held - Approved at reduced amount on an interim basis. Telephonic Appearances: S. Donato, C. Sullivan, G. Walter, J. Murray, M. Weishaar, I. Scharf, B. Michael, J. Allen, R. White, J. Thoman, J. Goetz, S. Boyd, S. Benson, P. Starks, R. McCalister, T. Geremia (re: related document(s)2031 Application for Compensation |

| | | |
|---|---|---|
| | | filed by Other Professional Pachulski Stang Ziehl & Jones LLP). (Gentz, M.) (Entered: 12/12/2022) |
| 12/12/2022 | 2126 | Telephonic Hearing Held - Approved on an interim basis. Telephonic Appearances: S. Donato, C. Sullivan, G. Walter, J. Murray, M. Weishaar, I. Scharf, B. Michael, J. Allen, R. White, J. Thoman, J. Goetz, S. Boyd, S. Benson, P. Starks, R. McCalister, T. Geremia re: related document(s)2007 Application for Compensation filed by Consultant The Tucker Group LLC). (Gentz, M.) (Entered: 12/12/2022) |
| 12/12/2022 | 2127 | Telephonic Hearing Held - Approved on a final basis. Telephonic Appearances: S. Donato, C. Sullivan, G. Walter, J. Murray, M. Weishaar, I. Scharf, B. Michael, J. Allen, R. White, J. Thoman, J. Goetz, S. Boyd, S. Benson, P. Starks, R. McCalister, T. Geremia (re: related document(s)2006 Application for Compensation filed by Special Counsel Gellert Scali Busenkell & Brown LLC). (Gentz, M.) (Entered: 12/12/2022) |
| 12/12/2022 | 2128 | Telephonic Hearing Held - Approved at reduced amount on an interim basis. Telephonic Appearances: S. Donato, C. Sullivan, G. Walter, J. Murray, M. Weishaar, I. Scharf, B. Michael, J. Allen, R. White, J. Thoman, J. Goetz, S. Boyd, S. Benson, P. Starks, R. McCalister, T. Geremia (re: related document(s)2049 Application for Compensation). (Gentz, M.) (Entered: 12/12/2022) |
| 12/12/2022 | 2129 | Telephonic Hearing Held - Approved at reduced amount on an interim basis. Telephonic Appearances: S. Donato, C. Sullivan, G. Walter, J. Murray, M. Weishaar, I. Scharf, B. Michael, J. Allen, R. White, J. Thoman, J. Goetz, S. Boyd, S. Benson, P. Starks, R. McCalister, T. Geremia (re: related document(s)2000 Application for Compensation filed by Attorney Bond, Schoeneck & King, PLLC). (Gentz, M.) (Entered: 12/12/2022) |
| 12/12/2022 | 2130 | Telephonic Hearing Held - Approved at reduced amount on an interim basis. Telephonic Appearances: S. Donato, C. Sullivan, G. Walter, J. Murray, M. Weishaar, I. Scharf, B. Michael, J. Allen, R. White, J. Thoman, J. Goetz, S. Boyd, S. Benson, P. Starks, R. McCalister, T. Geremia (re: related document(s)2001 Application for Compensation filed by Other Professional Blank Rome, LLP). (Gentz, M.) (Entered: 12/12/2022) |
| 12/12/2022 | 2131 | Telephonic Hearing Held - Approved on an interim basis. Telephonic Appearances: S. Donato, C. Sullivan, G. Walter, J. Murray, M. Weishaar, I. Scharf, B. Michael, J. Allen, R. White, J. Thoman, J. Goetz, S. Boyd, S. Benson, P. Starks, R. McCalister, T. Geremia (re: related document(s)2004 Application for Compensation filed by Special Counsel Hodgson Russ LLP). (Gentz, M.) (Entered: 12/12/2022) |
| 12/12/2022 | 2132 | Telephonic Hearing Held - Approved on an interim basis. Telephonic Appearances: S. Donato, C. Sullivan, G. Walter, J. Murray, M. Weishaar, I. Scharf, B. Michael, J. Allen, R. White, J. Thoman, J. Goetz, S. Boyd, S. Benson, P. Starks, R. McCalister, T. Geremia (re: related document(s)2005 Application for Compensation filed by Special Counsel Chelus, Herdzik, Speyer & Monte. P.C.). (Gentz, M.) (Entered: 12/12/2022) |
| 12/12/2022 | 2133 | Telephonic Hearing Held - Under advisement; letter should be submitted to court to explain discrepancies. Telephonic Appearances: S. Donato, C. |

| | | |
|---|---|---|
| | | Sullivan, G. Walter, J. Murray, M. Weishaar, I. Scharf, B. Michael, J. Allen, R. White, J. Thoman, J. Goetz, S. Boyd, S. Benson, P. Starks, R. McCalister, T. Geremia (re: related document(s)2035 Application for Compensation filed by Special Counsel Jones Day). (Gentz, M.) (Entered: 12/12/2022) |
| 12/12/2022 | 2134 | Telephonic Hearing Continued: Telephonic Appearances: S. Donato, C. Sullivan, G. Walter, J. Murray, M. Weishaar, I. Scharf, B. Michael, J. Allen, R. White, J. Thoman, J. Goetz, S. Boyd, S. Benson, P. Starks, R. McCalister, T. Geremia (TEXT ONLY EVENT) (re: related document(s)1774 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 1/24/2023 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki. (Gentz, M.) (Entered: 12/12/2022) |
| 12/12/2022 | 2135 (5 pgs; 4 docs) | Order Granting Fourth Interim Fee Application of Pachulski Stang Ziehl & Jones LLP for Compensation for Services Rendered and Reimbursement of Expenses incurred as Counsel to The Official Committee of Unsecured Creditors of the Debtor for the Period February 1, 2022 through July 31, 2022; fees awarded: $299,920.00, expenses awarded: $22,823.12 (RE: related doc(s) 2031 Application for Compensation). Signed on 12/12/2022. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 12/13/2022) |
| 12/13/2022 | 2136 (3 pgs) | Letter *Regarding Fourth Application for Compensation for Jones Day* Filed on behalf of Special Counsel Jones Day. (RE: related document(s)2035 Application for Compensation) Filed by Attorney (Goetz, John) (Entered: 12/13/2022) |
| 12/14/2022 | 2137 (6 pgs; 4 docs) | Order Granting Fifth Application For Interim Compensation and Reimbursement of Expenses of Bond, Schoeneck & King, PLLC, as Attorney for The Diocese fees awarded: $590,457.50, expenses awarded: $4,834.93 (RE: related doc(s) 2000 Application for Compensation). Signed on 12/14/2022. NOTICE OF ENTRY. (LaBelle, L.) Modified on 12/14/2022 (LaBelle, L.). (Entered: 12/14/2022) |
| 12/14/2022 | 2138 (6 pgs; 4 docs) | Order Granting Fifth Application For Interim Compensation and Reimbursement of Expenses for Blank Rome, LLP, as Special Insurance Counsel for The Diocese; fees awarded: $140,732.38, expenses awarded: $1924.33 (RE: related doc(s) 2001 Application for Compensation). Signed on 12/14/2022. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 12/14/2022) |
| 12/14/2022 | 2139 (4 pgs; 2 docs) | Order Granting Fifth Application For Interim Compensation and Reimbursement of Expenses of Gibson, McAskill & Crosby, LLP, as Special Counsel to The Diocese; fees awarded: $2,065.00, expenses awarded: $36.50 (RE: related doc(s) 2002 Application for Compensation). Signed on 12/14/2022. (LaBelle, L.) (Entered: 12/14/2022) |
| 12/14/2022 | 2140 (6 pgs; 4 docs) | Order Granting Fifth Interim Application For Allowance of Professional Compensation by Phoenix Management Services, LLC, as Financial Advisor for The Diocese; fees awarded: $28,107.50, expenses awarded: $0.00 (RE: related doc(s) 2003 Application for Compensation). Signed on 12/14/2022. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 12/14/2022) |

| | | |
|---|---|---|
| 12/14/2022 | 2141 (4 pgs; 2 docs) | Order Granting Final Application For Compensation and Reimbursement of Expenses of Gellert Scali Busenkell & Brown LLC, as Special Counsel to The Diocese; fees awarded: $3,139.80, expenses awarded: $.52 (RE: related doc(s) 2006 Application for Compensation). Signed on 12/14/2022. (LaBelle, L.) (Entered: 12/14/2022) |
| 12/14/2022 | 2142 (4 pgs; 2 docs) | Order Granting Fifth Application For Interim Compensation and Reimbursement of Expenses of The Tucker Group LLC, as Communications Consultant for The Diocese; fees awarded: $60,000.00, expenses awarded: $630.85 (RE: related doc(s) 2007 Application for Compensation). Signed on 12/14/2022. (LaBelle, L.) (Entered: 12/14/2022) |
| 12/14/2022 | 2143 (4 pgs; 2 docs) | Order Granting Fifth Application For Interim Compensation and Reimbursement of Expenses of Insurance Archeology Group, as Insurance Archaeologist for The Diocese; fees awarded: $6,790.00, expenses awarded: $0.00 (RE: related doc(s) 2008 Application for Compensation). Signed on 12/14/2022. (LaBelle, L.) (Entered: 12/14/2022) |
| 12/14/2022 | 2144 (6 pgs; 4 docs) | Order Granting Fifth Application For Interim Compensation and Reimbursement of Expenses of Connors LLP, as Special Counsel to The Diocese; fees awarded: $418,800.00, expenses awarded: $17,407.60 (RE: related doc(s) 2009 Application for Compensation). Signed on 12/14/2022. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 12/14/2022) |
| 12/15/2022 | 2145 (2 pgs) | Document. Certificate of No Objection with Respect to Connors LLP's October 2022 Monthly Fee Statement Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)2106 Document) Filed by Attorney (White, Randall) (Entered: 12/15/2022) |
| 12/15/2022 | 2146 (6 pgs) | Notice re: *(Notice of Filing and Cover Sheet in Connection With Blank Rome's November 2022 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 12/15/2022) |
| 12/15/2022 | 2147 (27 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)2135 Order on Application for Compensation). Notice Date 12/15/2022. (Admin.) (Entered: 12/16/2022) |
| 12/15/2022 | 2148 (28 pgs) | BNC Certificate of Mailing - Order (re: related document(s)2135 Order on Application for Compensation). Notice Date 12/15/2022. (Admin.) (Entered: 12/16/2022) |
| 12/16/2022 | 2149 (27 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)2137 Order on Application for Compensation). Notice Date 12/16/2022. (Admin.) (Entered: 12/17/2022) |
| 12/16/2022 | 2150 (27 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)2138 Order on Application for Compensation). Notice Date 12/16/2022. (Admin.) (Entered: 12/17/2022) |
| 12/16/2022 | 2151 (27 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)2140 Order on Application for Compensation). Notice Date 12/16/2022. (Admin.) (Entered: 12/17/2022) |

| | | |
|---|---|---|
| 12/16/2022 | 2152 (27 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)2144 Order on Application for Compensation). Notice Date 12/16/2022. (Admin.) (Entered: 12/17/2022) |
| 12/16/2022 | 2153 (29 pgs) | BNC Certificate of Mailing - Order (re: related document(s)2137 Order on Application for Compensation). Notice Date 12/16/2022. (Admin.) (Entered: 12/17/2022) |
| 12/16/2022 | 2154 (29 pgs) | BNC Certificate of Mailing - Order (re: related document(s)2138 Order on Application for Compensation). Notice Date 12/16/2022. (Admin.) (Entered: 12/17/2022) |
| 12/16/2022 | 2155 (29 pgs) | BNC Certificate of Mailing - Order (re: related document(s)2139 Order on Application for Compensation). Notice Date 12/16/2022. (Admin.) (Entered: 12/17/2022) |
| 12/16/2022 | 2156 (29 pgs) | BNC Certificate of Mailing - Order (re: related document(s)2140 Order on Application for Compensation). Notice Date 12/16/2022. (Admin.) (Entered: 12/17/2022) |
| 12/16/2022 | 2157 (29 pgs) | BNC Certificate of Mailing - Order (re: related document(s)2141 Order on Application for Compensation). Notice Date 12/16/2022. (Admin.) (Entered: 12/17/2022) |
| 12/16/2022 | 2158 (29 pgs) | BNC Certificate of Mailing - Order (re: related document(s)2142 Order on Application for Compensation). Notice Date 12/16/2022. (Admin.) (Entered: 12/17/2022) |
| 12/16/2022 | 2159 (29 pgs) | BNC Certificate of Mailing - Order (re: related document(s)2143 Order on Application for Compensation). Notice Date 12/16/2022. (Admin.) (Entered: 12/17/2022) |
| 12/16/2022 | 2160 (29 pgs) | BNC Certificate of Mailing - Order (re: related document(s)2144 Order on Application for Compensation). Notice Date 12/16/2022. (Admin.) (Entered: 12/17/2022) |
| 12/19/2022 | 2162 (7 pgs; 4 docs) | Order Granting Third Interim Application of Jones Day Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, NY for Period September 1, 2021 through January 31, 2022; fees awarded: $495,869.00, expenses awarded: $8,251.23 (RE: related doc(s) 1678 Application for Compensation). Signed on 12/19/2022. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 12/19/2022) |
| 12/19/2022 | 2163 (7 pgs; 4 docs) | Order Granting Fourth Interim Application of Jones Day for Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, NY for the Period February 1, 2022 through July 31, 2022 ; fees awarded: $519,636.00, expenses awarded: $7,525.25 (RE: related doc(s) 2035 Application for Compensation). Signed on 12/19/2022. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 12/19/2022) |

| | | |
|---|---|---|
| 12/19/2022 | 2164 (4 pgs; 2 docs) | Order Granting Fifth Application For Interim Compensation an Reimbursement of Expenses of Chelus, Herdzik, Speyer & Monte, P.C., as Special Counsel to The Diocese; fees awarded: $25,739.00, expenses awarded: $1,989.17 (RE: related doc(s) 2005 Application for Compensation). Signed on 12/19/2022. (LaBelle, L.) (Entered: 12/19/2022) |
| 12/19/2022 | 2165 (3 pgs; 2 docs) | Order Granting Fourth Interim Application For Allowance of Compensation for Fees and Reimbursement of Expenses for Hodgson Russ LLP,as Special Counsel to The Diocese; fees awarded: $14,853.60, expenses awarded: $370.20 (RE: related doc(s) 2004 Application for Compensation). Signed on 12/19/2022. (LaBelle, L.) (Entered: 12/19/2022) |
| 12/19/2022 | 2166 (2 pgs) | Document. (Certificate of No Objection to Bond, Schoeneck & King's September 2022 Monthly Fee Statement) Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)2090 Notice) Filed by Attorney (Donato, Stephen) (Entered: 12/19/2022) |
| 12/19/2022 | 2167 (2 pgs) | Document. (Certificate of No Objection to The Tucker Group's November 2022 Monthly Fee Statement) Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)2091 Notice) Filed by Attorney (Donato, Stephen) (Entered: 12/19/2022) |
| 12/19/2022 | 2168 (5 pgs) | Certificate of Service re: Order Granting Fifth Application for Interim Compensation and Reimbursement of Expenses of Bond, Schoeneck & King, PLLC, as Attorneys for the Diocese (Docket No. 2137). , *Order Granting Fifth Application for Interim Compensation and Reimbursement of Expenses of Blank Rome, LLP, as Special Insurance Counsel for the Diocese (Docket No. 2138), Order Granting Fifth Application for Interim Compensation and Reimbursement of Expenses of Gibson, McAskill & Crosby LLP as Special Counsel to the Diocese (Docket No. 2139), Order Granting Fifth Interim Application for Allowance of Professional Compensation by Phoenix Management Services, LLC, as Financial Advisor for the Diocese (Docket No. 2140), Order Granting Final Application for Compensation and Reimbursement of Expenses of Gellert Scali Busenkell & Brown as Special Counsel for the Diocese (Docket No. 2141), Order Granting Fifth Application for Interim Compensation and Reimbursement of Expenses of the Tucker Group LLC, as Communications Consultant for the Diocese (Docket No. 2142), Order Granting Fifth Application for Interim Compensation and Reimbursement of Expenses of Insurance Archaeology Group as Insurance Archaeologist for the Diocese (Docket No. 2143), and Order Granting Fifth Application for Interim Compensation and Reimbursement of Expenses of Connors LLP, as Special Counsel to the Diocese (Docket No. 2144)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2137 Order on Application for Compensation, 2138 Order on Application for Compensation, 2139 Order on Application for Compensation, 2140 Order on Application for Compensation, 2141 Order on Application for Compensation, 2142 Order on Application for Compensation, 2143 Order on Application for Compensation, 2144 Order on Application for Compensation. Modified on 12/20/2022 (LaBelle, L.) to create linkage. (Entered: 12/19/2022) |
| 12/19/2022 | 2169 (3 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the |

| | | |
|---|---|---|
| | | Diocese of Buffalo, N.Y. for the Period October 1, 2022 Through October 31, 2022 (Docket No. 2145). , *Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Diocese of Buffalo, N.Y. for the Period November 1, 2022 Through November 30, 2022 (Docket No. 2146)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2145 Document filed by Special Counsel Connors LLP, 2146 Notice filed by Other Professional Blank Rome, LLP. Modified on 12/20/2022 (LaBelle, L.) to create linkage. (Entered: 12/19/2022) |
| 12/19/2022 | 2170 (3 pgs) | Certificate of Service re: Order Granting Fifth Application for Interim Compensation and Reimbursement of Expenses of Chelus, Herdzik, Speyer & Monte PC as Special Counsel to the Diocese (Docket No. 2164). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2164 Order on Application for Compensation. Modified on 12/20/2022 (LaBelle, L.) to create linkage. (Entered: 12/19/2022) |
| 12/20/2022 | 2171 (5 pgs; 4 docs) | Order Granting Fourth Interim Fee Application of Gleichenhaus, Marchese & Weishaar, PC, for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Co-Counsel to The Official Committee of Unsecured Creditors of the Debtor for the Period February 1, 2022 through July 1, 2022; fees awarded: $32,044.50, expenses awarded: $963.26 (RE: related doc(s) 2049 Application for Compensation, 2059 Amended Application). Signed on 12/20/2022. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 12/20/2022) |
| 12/21/2022 | 2172 (130 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 9/30/2022; Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (Attachments: # 1 Schedules to September 2022 Operating Report) Filed by Attorney (Temes, Sara) (Entered: 12/21/2022) |
| 12/21/2022 | 2173 (27 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)2162 Order on Application for Compensation). Notice Date 12/21/2022. (Admin.) (Entered: 12/22/2022) |
| 12/21/2022 | 2174 (27 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)2163 Order on Application for Compensation). Notice Date 12/21/2022. (Admin.) (Entered: 12/22/2022) |
| 12/21/2022 | 2175 (30 pgs) | BNC Certificate of Mailing - Order (re: related document(s)2162 Order on Application for Compensation). Notice Date 12/21/2022. (Admin.) (Entered: 12/22/2022) |
| 12/21/2022 | 2176 (30 pgs) | BNC Certificate of Mailing - Order (re: related document(s)2163 Order on Application for Compensation). Notice Date 12/21/2022. (Admin.) (Entered: 12/22/2022) |
| 12/21/2022 | 2177 (29 pgs) | BNC Certificate of Mailing - Order (re: related document(s)2164 Order on Application for Compensation). Notice Date 12/21/2022. (Admin.) (Entered: 12/22/2022) |
| 12/21/2022 | 2178 (28 pgs) | BNC Certificate of Mailing - Order (re: related document(s)2165 Order on Application for Compensation). Notice Date 12/21/2022. (Admin.) (Entered: 12/22/2022) |

| | | |
|---|---|---|
| 12/22/2022 | 2179 (2 pgs) | Document. (Certificate of No Objection to Bonadio's October 2022 Monthly Fee Statement) Filed on behalf of Accountant Bonadio & Co., LLP. (RE: related document(s)2107 Notice) Filed by Attorney (Donato, Stephen) (Entered: 12/22/2022) |
| 12/22/2022 | 2180 (2 pgs) | Document. (Certificate of No Objection to Bonadio's November 2022 Monthly Fee Statement) Filed on behalf of Accountant Bonadio & Co., LLP. (RE: related document(s)2108 Notice) Filed by Attorney (Donato, Stephen) (Entered: 12/22/2022) |
| 12/22/2022 | 2181 (27 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)2171 Order on Application for Compensation). Notice Date 12/22/2022. (Admin.) (Entered: 12/23/2022) |
| 12/22/2022 | 2182 (28 pgs) | BNC Certificate of Mailing - Order (re: related document(s)2171 Order on Application for Compensation). Notice Date 12/22/2022. (Admin.) (Entered: 12/23/2022) |
| 12/30/2022 | 2183 (13 pgs) | Document. Notice of Filing of Monthly Fee Statement of Connors LLP for the Period November 1, 2022 through November 30, 2022 Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (White, Randall) (Entered: 12/30/2022) |
| 01/03/2023 | 2184 (2 pgs) | Document. (Certificate of No Objection to Blank Rome's November 2022 Monthly Fee Statement) Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)2146 Notice) Filed by Attorney (Donato, Stephen) (Entered: 01/03/2023) |
| 01/03/2023 | 2185 (3 pgs) | Notice re: *(Notice of Filing of The Tucker Group's November 2022 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 01/03/2023) |
| 01/03/2023 | 2186 (3 pgs) | Notice re: *(Notice of Filing of The Tucker Group's December 2022 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 01/03/2023) |
| 01/03/2023 | 2187 (1 pg) | Letter *Withdrawing Docket No. 2185* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)2185 Notice) Filed by Attorney (Donato, Stephen) (Entered: 01/03/2023) |
| 01/04/2023 | 2188 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period November 1, 2022 Through November 30, 2022 (Docket No. 2183). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2183 Document filed by Special Counsel Connors LLP. Modified on 1/5/2023 (LaBelle, L.) to create linkage. (Entered: 01/04/2023) |
| 01/04/2023 | 2189 (3 pgs) | Certificate of Service re: Monthly Fee Statement of the Tucker Group LLC for Compensation for Services Rendered and Reimbursement of |

| | | |
|---|---|---|
| | | Expenses as Communications Consultant to the Diocese of Buffalo, N.Y. for the Period December 1, 2022 Through December 31, 2022 (Docket No. 2186). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2186 Notice filed by Consultant The Tucker Group LLC. Modified on 1/5/2023 (LaBelle, L.) to create linkage. (Entered: 01/04/2023) |
| 01/05/2023 | 2190 (10 pgs; 4 docs) | Decision and Order. Signed on 1/5/2023 (RE: related document(s)2067 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y.). NOTICE OF ENTRY. (LaBelle, L.) (Entered: 01/05/2023) |
| 01/05/2023 | 2191 (40 pgs; 4 docs) | Application to Employ **Stout Risius Ross, LLC** as **Valuation Expert**. (Attachments: # 1 Exhibit A - Declaration of Kevin Kernen # 2 Exhibit B - Proposed Order # 3 Certificate of Service) Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors (Scharf, Ilan) (Entered: 01/05/2023) |
| 01/05/2023 | 2214 (7 pgs) | Written Opinion. (DUPLICATE ENTRY. DOCKETED FOR SEARCHABILITY PURPOSES ONLY) Signed on 1/5/2023 (RE: related document(s)2190 Decision and Order). (Bessinger, M.) (Entered: 01/19/2023) |
| 01/06/2023 | 2192 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)2191 Application to Employ filed by Creditor Committee Official Committee of Unsecured Creditors). Hearing to be held on 2/6/2023 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 2191, Before Judge Carl L. Bucki. (LaBelle, L.) (Entered: 01/06/2023) |
| 01/06/2023 | 2193 (2 pgs) | Letter *to the Honorable Carl L. Bucki from Patrick H. NeMoyer* Filed on behalf of Mediator Patrick H. NeMoyer. (RE: related document(s)1990 Generic Motion) Filed by Attorney (Scharf, Ilan) (Entered: 01/06/2023) |
| 01/06/2023 | 2194 (16 pgs) | Supplemental Certificate of Service re: Order Pursuant to 11 U.S.C. §§ 105 (a) and 363(b) and Bankruptcy Rule 9019(a), (I) Authorizing the Diocese to Opt In to Treatment as a Participating Chartered Organization Under the Boy Scouts of America Chapter 11 Plan, to the Extent Necessary; (II) Authorizing the Diocese to Assign Rights Under. *Certain Insurance Policies; (III) Approving Diocese Participation in the Settlement Agreement Among the Roman Catholic Ad Hoc Committee, the Boy Scouts of America and Other Parties; and (IV) Granting Related Relief (Docket No. 2053), Joint Notice of Hearing to Consider Professional Fee Applications (attached hereto as Exhibit C), and Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period September 1, 2022 Through September 30, 2022 (attached hereto as Exhibit E)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 01/06/2023) |
| 01/07/2023 | 2195 (27 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)2190 Decision and Order). Notice Date 01/07/2023. (Admin.) (Entered: 01/08/2023) |
| 01/07/2023 | 2196 (33 pgs) | BNC Certificate of Mailing - Order (re: related document(s)2190 Decision and Order). Notice Date 01/07/2023. (Admin.) (Entered: 01/08/2023) |

| | | |
|---|---|---|
| 01/10/2023 | 2197 (3 pgs) | Notice re: *(Notice of Filing of Bonadio's December 2022 Monthly Fee Statement)* Filed on behalf of Accountant Bonadio & Co., LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 01/10/2023) |
| 01/11/2023 | 2198 (3 pgs) | Notice re: *(Notice of Filing of Insurance Archaeology Group's October 2022 Monthly Fee Statement)* Filed on behalf of Other Professional Insurance Archeology Group. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 01/11/2023) |
| 01/11/2023 | 2199 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Bonadio & Co., LLP for Compensation for Services Rendered and Reimbursement of Expenses as Accountants to the Diocese of Buffalo N.Y. for the Period December 1, 202 Through December 31, 2022 (Docket No. 2197). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2197 Notice filed by Accountant Bonadio & Co., LLP. Modified on 1/12/2023 (LaBelle, L.) to create linkage. (Entered: 01/11/2023) |
| 01/11/2023 | 2200 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Insurance Archaeology Group for Compensation for Services Rendered and Reimbursement of Expenses as Insurance Archaeologist to the Diocese of Buffalo, N.Y. for the Period October 1, 2022 Through October 31, 2022 (Docket No. 2198). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2198 Notice filed by Other Professional Insurance Archeology Group. Modified on 1/12/2023 (LaBelle, L.) to create linkage. (Entered: 01/11/2023) |
| 01/13/2023 | 2201 (35 pgs; 3 docs) | Transcript regarding Hearing Held 10/31/22 RE: Motion for Entry of Order Authorizing the Appointment of an Additional Mediator. Remote electronic access to the transcript is restricted until 4/13/2023. The transcript may be viewed at the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber Diane Martens, Telephone number 585-613-4311. TRANSCRIPT PURCHASED BY: Ilan D Scharf, Pachulski Stang Ziehl & Jones LLP, 780 Third Avenue, Ste 34th Floor, New York, NY 10017 Notice of Intent to Request Redaction Deadline Due By 1/20/2023. Redaction Request Due By 2/3/2023. Redacted Transcript Submission Due By 2/13/2023. Transcript access will be restricted through 4/13/2023. (LaBelle, L.) (Entered: 01/13/2023) |
| 01/13/2023 | 2202 (13 pgs; 4 docs) | Order Establishing Supplemental Bar Date for Adult Claims (RE: related doc(s) 2067 Generic Motion). Signed on 1/13/2023. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 01/13/2023) |
| 01/13/2023 | 2203 (130 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 10/31/2022; Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (Attachments: # 1 Schedules to October 2022 Monthly Operating Report) Filed by Attorney (Temes, Sara) (Entered: 01/13/2023) |
| 01/13/2023 | 2204 (41 pgs; 3 docs) | Transcript regarding Hearing Held 12/12/22 RE: various motions. Remote electronic access to the transcript is restricted until 4/13/2023. The transcript may be viewed at the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber Diane S. Martens, Telephone number 585-613-4311. TRANSCRIPT PURCHASED BY: Ilan D Scharf, Pachulski Stang Ziehl & Jones LLP, 780 Third Avenue, Ste 34th Floor, New York, NY 10017 Notice of Intent to Request Redaction Deadline Due By 1/20/2023. Redaction Request Due By 2/3/2023. Redacted |

| | | |
|---|---|---|
| | | Transcript Submission Due By 2/13/2023. Transcript access will be restricted through 4/13/2023. (LaBelle, L.) (Entered: 01/13/2023) |
| 01/13/2023 | 2205 (12 pgs) | Document. Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses for the Period November 1, 2022 Through November 30, 2022 Filed on behalf of Special Counsel Jones Day. Filed by Attorney (Goetz, John) (Entered: 01/13/2023) |
| 01/13/2023 | 2206 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period November 1, 2022 Through November 30, 2022 (Docket No. 2205). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2205 Document filed by Special Counsel Jones Day. Modified on 1/17/2023 (LaBelle, L.) to create linkage. (Entered: 01/13/2023) |
| 01/15/2023 | 2207 (27 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)2202 Order on Generic Motion). Notice Date 01/15/2023. (Admin.) (Entered: 01/16/2023) |
| 01/15/2023 | 2208 (36 pgs) | BNC Certificate of Mailing - Order (re: related document(s)2202 Order on Generic Motion). Notice Date 01/15/2023. (Admin.) (Entered: 01/16/2023) |
| 01/15/2023 | 2209 (27 pgs) | BNC Certificate of Mailing. (re: related document(s)2201 Transcript). Notice Date 01/15/2023. (Admin.) (Entered: 01/16/2023) |
| 01/15/2023 | 2210 (27 pgs) | BNC Certificate of Mailing. (re: related document(s)2204 Transcript). Notice Date 01/15/2023. (Admin.) (Entered: 01/16/2023) |
| 01/17/2023 | 2211 (2 pgs) | Certificate of No Objection with Respect to Connors LLP's November 2022 Monthly Fee Statement Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)2183 Document) Filed by Attorney (White, Randall) Modified on 1/18/2023 (Pinto, M.). (Entered: 01/17/2023) |
| 01/17/2023 | 2212 (3 pgs) | Certificate of Service. Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). (Related document(s) 2211 Document filed by Special Counsel Connors LLP). Clerks Note: Link relationship added. Modified on 1/18/2023 (Pinto, M.). (Entered: 01/17/2023) |
| 01/19/2023 | 2213 (2 pgs) | Document. (Certificate of No Objection to The Tucker Group's December 2022 Monthly Fee Statement) Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)2186 Notice) Filed by Attorney (Donato, Stephen) (Entered: 01/19/2023) |
| 01/19/2023 | 2215 (5 pgs; 4 docs) | Order Appointing Patrick H. Nemoyer as Additional Mediator (RE: related doc(s) 1990 Generic Motion). Signed on 1/19/2023. NOTICE OF ENTRY. (Nieves, J.) (Entered: 01/19/2023) |
| 01/21/2023 | 2216 (27 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)2215 Order on Generic Motion). Notice Date 01/21/2023. (Admin.) (Entered: 01/22/2023) |

| | | |
|---|---|---|
| 01/21/2023 | 2217 (28 pgs) | BNC Certificate of Mailing - Order (re: related document(s)2215 Order on Generic Motion). Notice Date 01/21/2023. (Admin.) (Entered: 01/22/2023) |
| 01/24/2023 | 2218 | Telephonic Hearing Continued: Telephonic Appearances: J. Eaton, I. Scharf, J. Allen, S. Boyd (TEXT ONLY EVENT) (re: related document(s)1774 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 3/30/2023 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 01/24/2023) |
| 01/26/2023 | 2219 (2 pgs) | Document. (Certificate of No Objection to Bonadio's December 2022 Monthly Fee Statement) Filed on behalf of Accountant Bonadio & Co., LLP. (RE: related document(s)2197 Notice) Filed by Attorney (Donato, Stephen) (Entered: 01/26/2023) |
| 01/26/2023 | 2220 (2 pgs) | Document. (Certificate of No Objection to Insurance Archaeology Group's October 2022 Monthly Fee Statement) Filed on behalf of Other Professional Insurance Archeology Group. (RE: related document(s)2198 Notice) Filed by Attorney (Donato, Stephen) (Entered: 01/26/2023) |
| 01/26/2023 | 2221 (8 pgs) | Notice re: *(Notice of Filing of Blank Rome's December 2022 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 01/26/2023) |
| 01/26/2023 | 2222 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Diocese of Buffalo, N.Y. for the Period December 1, 2022 Through December 31, 2022 (Docket No. 2221). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2221 Notice filed by Other Professional Blank Rome, LLP. Modified on 1/27/2023 (LaBelle, L.) to create linkage. (Entered: 01/26/2023) |
| 01/27/2023 | 2223 (19 pgs) | Document. Notice of Filing of Monthly Fee Statement of Connors LLP for the Period December 1, 2022 through December 31, 2022 Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (White, Randall) (Entered: 01/27/2023) |
| 01/27/2023 | 2224 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the period December 1, 2022 Through December 31, 2022 (Docket No. 2223). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2223 Document filed by Special Counsel Connors LLP. Modified on 1/30/2023 (LaBelle, L.) to create linkage. (Entered: 01/27/2023) |

| | | |
|---|---|---|
| 01/27/2023 | 2225 (24 pgs) | Certificate of Service re: Notice of Supplemental Bar Date for Adult Claims (attached hereto as Exhibit A), Order Establishing Supplemental Bar Date for Adult Claims (Docket No. 2022, Pages 1-4). *,Official 410 Proof of Claim Form (attached hereto as Exhibit B), and Confidential Sexual Abuse Claim Supplement (attached hereto as Exhibit C)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 01/27/2023) |
| 01/30/2023 | 2226 (2 pgs) | Letter *Requesting Adjournment of Hearing* Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors. (RE: related document(s)2191 Application to Employ) Filed by Attorney (Scharf, Ilan) (Entered: 01/30/2023) |
| 01/31/2023 | 2227 (2 pgs) | Document. Certificate of No Objection to the Monthly Fee Statement of Jones Day for the Period November 1, 2022 Through November 30, 2022 Filed on behalf of Special Counsel Jones Day. (RE: related document(s)2205 Document) Filed by Attorney (Goetz, John) (Entered: 01/31/2023) |
| 02/01/2023 | 2228 (126 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 11/30/2022; Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (Attachments: # 1 Schedules to Operating Report) Filed by Attorney (Temes, Sara) (Entered: 02/01/2023) |
| 02/01/2023 | 2229 (3 pgs) | Notice re: *(Notice of Filing of The Tucker Group's January 2023 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 02/01/2023) |
| 02/01/2023 | 2230 (3 pgs) | Certificate of Service re: Monthly Fee Statement of The Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Communications Consultant to the Diocese of Buffalo, N.Y. for the Period January 1, 2023 Through January 31, 2023 (Docket No. 2229). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2229 Notice filed by Consultant The Tucker Group LLC. Modified on 2/2/2023 (LaBelle, L.) to create linkage. (Entered: 02/01/2023) |
| 02/03/2023 | 2231 (44 pgs) | Notice re: *(Notice of Filing of Bond, Schoeneck & King's October 2022 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 02/03/2023) |
| 02/06/2023 | 2232 | Telephonic Hearing Continued: Telephonic Appearances: None (TEXT ONLY EVENT) (re: related document(s)2191 Application to Employ filed by Creditor Committee Official Committee of Unsecured Creditors). Hearing to be held on 2/27/2023 at 03:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 02/06/2023) |
| 02/06/2023 | 2233 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Diocese of Buffalo, N.Y. for the Period October 1, 2022 Through October 31, 2022 (Docket No. 2231). Filed by Noticing Agent Filed by Other Professional Stretto. |

| | | |
|---|---|---|
| | | (Vandell, Travis). Related document(s) 2231 Notice filed by Attorney Bond, Schoeneck & King, PLLC. Modified on 2/7/2023 (LaBelle, L.) to create linkage. (Entered: 02/06/2023) |
| 02/07/2023 | 2234 (11 pgs) | Document. Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses for the Period December 1, 2022 Through December 31, 2022 . Filed on behalf of Special Counsel Jones Day (Goetz, John) (Entered: 02/07/2023) |
| 02/07/2023 | 2235 (41 pgs) | Notice re: *(Notice of Filing of Bond, Schoeneck & King's November 2022 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 02/07/2023) |
| 02/13/2023 | 2236 (2 pgs) | Document. (Certificate of No Objection to Blank Rome's December 2022 Monthly Fee Statement) Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)2221 Notice) Filed by Attorney (Donato, Stephen) (Entered: 02/13/2023) |
| 02/14/2023 | 2237 (2 pgs) | Document. Certificate of No Objection with Respect to Connors LLP's December 2022 Monthly Fee Statement Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)2223 Document) Filed by Attorney (White, Randall) (Entered: 02/14/2023) |
| 02/14/2023 | 2238 (3 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period December 1, 2022 Through December 31, 2022 (Docket No. 2237). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2237 Document filed by Special Counsel Connors LLP. Modified on 2/15/2023 (LaBelle, L.) to create linkage. (Entered: 02/14/2023) |
| 02/23/2023 | 2239 (2 pgs) | Document. (Certificate of No Objection Related to Bond, Schoeneck & King's October 2022 Monthly Fee Statement) Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)2231 Notice) Filed by Attorney (Donato, Stephen) (Entered: 02/23/2023) |
| 02/23/2023 | 2240 (2 pgs) | Document. (Certificate of No Objection Related to Bond, Schoeneck & King's November 2022 Monthly Fee Statement) Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)2235 Notice) Filed by Attorney (Donato, Stephen) (Entered: 02/23/2023) |
| 02/23/2023 | 2241 (2 pgs) | Document. (Certificate of No Objection Related to The Tucker Group's January 2023 Monthly Fee Statement) Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)2229 Notice) Filed by Attorney (Donato, Stephen) (Entered: 02/23/2023) |
| 02/24/2023 | 2242 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period December 1, 2022 Through December 31, 2022 (Docket No. 2234). *and Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses* |

| | | |
|---|---|---|
| | | *as Counsel to the Diocese of Buffalo, N.Y. for the Period November 1, 2022 Through November 30, 2022 (Docket No. 2235)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2234 Document filed by Special Counsel Jones Day, 2235 Notice filed by Attorney Bond, Schoeneck & King, PLLC. Modified on 2/27/2023 (LaBelle, L.) to create linkage. (Entered: 02/24/2023) |
| 02/24/2023 | 2243 (10 pgs) | Objection to *Application to Employ Stout Risius Ross, LLC as Valuation Expert for the Committee* (related document 2191 Application to Employ). Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Sullivan, Charles) (Entered: 02/24/2023) |
| 02/27/2023 | 2244 | Telephonic Hearing Held - APPROVED; revised order to be submitted. Telephonic Appearances: J. Allen, C. Sullivan, I. Scharf, B. Michael, K. Kernen (re: related document(s)2191 Application to Employ filed by Creditor Committee Official Committee of Unsecured Creditors). (Gentz, M.) (Entered: 02/27/2023) |
| 02/27/2023 | 2245 (8 pgs) | Notice re: *(Notice of Filing of Blank Rome's January 2023 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 02/27/2023) |
| 02/27/2023 | 2246 (4 pgs) | Certificate of Service re: Objection to the Application to Employ Stout Risius Ross, LLC as Valuation Expert for The Official Committee of Unsecured Creditors (Docket No. 2243). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2243 Objection filed by Debtor The Diocese of Buffalo, N.Y. Modified on 2/28/2023 (LaBelle, L.) to create linkage. (Entered: 02/27/2023) |
| 02/27/2023 | 2247 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Diocese of Buffalo, N.Y. for the Period January 1, 2023 Through January 31, 2023 (Docket No. 2245). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2245 Notice filed by Other Professional Blank Rome, LLP. Modified on 2/28/2023 (LaBelle, L.) to create linkage. (Entered: 02/27/2023) |
| 02/28/2023 | 2248 (2 pgs) | Document. Certificate of No Objection to Monthly Fee Statement of Jones Day for the Period December 1, 2022 Through December 31, 2022. (RE: related document(s)2234 Document). Filed on behalf of Special Counsel Jones Day (Goetz, John) (Entered: 02/28/2023) |
| 02/28/2023 | 2249 (36 pgs) | Notice re: *(Notice of Filing of Bond, Schoeneck & King's December 2022 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 02/28/2023) |
| 03/02/2023 | 2250 (6 pgs; 4 docs) | Order Authorizing and Approving the Employment and Retention of Stout Risius Ross, LLC as Appraiser to The Official Committee of Unsecured Creditors Effective as of December 6, 2022 (RE: related doc(s) 2191 Application to Employ). Signed on 3/2/2023. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 03/02/2023) |

| | | |
|---|---|---|
| 03/02/2023 | 2251 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Diocese of Buffalo, N.Y. for the Period December 1, 2022 Through December 31, 2022 (Docket No. 2249). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 03/02/2023) |
| 03/03/2023 | 2252 (124 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 12/31/2022; Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (Attachments: # 1 Schedules to December 2022 Operating Report) Filed by Attorney (Temes, Sara) (Entered: 03/03/2023) |
| 03/03/2023 | 2253 (9 pgs) | Document. Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses for the Period January 1, 2023 Through January 31, 2023 Filed on behalf of Special Counsel Jones Day. Filed by Attorney (Goetz, John) (Entered: 03/03/2023) |
| 03/03/2023 | 2254 (19 pgs; 4 docs) | Motion re: Motion for Entry of an Order Approving Mediator Fee Agreement Pursuant to Sections 105(a) and 363(b) of the Bankruptcy Codee (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Judge NeMoyer Fee Agreement # 3 Schedule 1 - Reimbursement Defendants) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Sullivan, Charles) (Entered: 03/03/2023) |
| 03/04/2023 | 2255 (27 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)2250 Order on Application to Employ). Notice Date 03/04/2023. (Admin.) (Entered: 03/05/2023) |
| 03/04/2023 | 2256 (29 pgs) | BNC Certificate of Mailing - Order (re: related document(s)2250 Order on Application to Employ). Notice Date 03/04/2023. (Admin.) (Entered: 03/05/2023) |
| 03/06/2023 | 2257 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)2254 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 3/27/2023 at 03:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 2254, Before Judge Carl L. Bucki. (LaBelle, L.) (Entered: 03/06/2023) |
| 03/06/2023 | 2258 (3 pgs) | Notice re: *(Notice of Filing of The Tucker Group LLC's February 2023 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 03/06/2023) |
| 03/06/2023 | 2259 (6 pgs) | Certificate of Service re: Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period January 1, 2023 Through January 31, 2023 (Docket No. 2253) and *Notice of Motion for Entry of an Order Approving Mediator Fee Agreement Pursuant to Sections 105(a) and 363(b) of the Bankruptcy Code (Docket No. 2254)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2253 Document filed by Special Counsel Jones Day, 2254 Motion re: Motion for Entry of an Order Approving Mediator Fee Agreement Pursuant to Sections 105(a) and 363(b) of the Bankruptcy Codee filed by Debtor |

| | | |
|---|---|---|
| | | The Diocese of Buffalo, N.Y.. Modified on 3/7/2023 (LaBelle, L.) to create linkage. (Entered: 03/06/2023) |
| 03/06/2023 | 2260 (3 pgs) | Certificate of Service re: Monthly Fee Statement of The Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Communications Consultant to the Diocese of Buffalo, N.Y. for the Period February 1, 2023 Through February 28, 2023 (Docket No. 2258). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2258 Notice filed by Consultant The Tucker Group LLC. Modified on 3/7/2023 (LaBelle, L.) to create linkage. (Entered: 03/06/2023) |
| 03/09/2023 | 2261 (16 pgs) | Document. Notice of Filing of Monthly Fee Statement of Connors LLP for the Period January 1, 2023 through January 31, 2023 Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (White, Randall) (Entered: 03/09/2023) |
| 03/13/2023 | 2262 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period January 1, 2023 Through January 31, 2023 (Docket No. 2261). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2261 Document filed by Special Counsel Connors LLP. Modified on 3/14/2023 (LaBelle, L.) to create linkage. (Entered: 03/13/2023) |
| 03/17/2023 | 2263 (2 pgs) | Document. (Certificate of No Objection to Bond, Schoeneck & King's December 2022 Monthly Fee Statement) Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)2249 Notice) Filed by Attorney (Donato, Stephen) (Entered: 03/17/2023) |
| 03/17/2023 | 2264 (2 pgs) | Document. (Certificate of No Objection to Blank Rome's January 2023 Monthly Fee Statement) Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)2245 Notice) Filed by Attorney (Donato, Stephen) (Entered: 03/17/2023) |
| 03/17/2023 | 2265 (10 pgs) | Notice re: *(Notice of Filing of Blank Rome's February 2023 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 03/17/2023) |
| 03/21/2023 | 2266 (10 pgs; 4 docs) | Response to (related document 2254 Generic Motion). (Attachments: # 1 Exhibit A - Revised Proposed Order # 2 Amended Schedule # 3 Certificate of Service) Filed on behalf of Notice of Appearance Creditors Employers Insurance Company of Wausau (formerly known as Employers Insurance of Wausau A Mutual Company formerly known as Employers Mutual Liability Insurance Company of Wisconsin), Wausau Underwriters Insurance Company (Durst, Adam) (Entered: 03/21/2023) |
| 03/21/2023 | 2267 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Diocese of Buffalo, N.Y. for the Period February 1, 2023 Through February 28, 2023 (Docket No. 2265). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2265 Notice filed by Other |

| | | |
|---|---|---|
| | | Professional Blank Rome, LLP. Modified on 3/22/2023 (LaBelle, L.) to create linkage. (Entered: 03/21/2023) |
| 03/22/2023 | 2268 (2 pgs) | Document. Certificate of No Objection to Monthly Fee Statement of Jones Day for the Period January 1, 2023 Through January 31, 2023 Filed on behalf of Special Counsel Jones Day. (RE: related document(s)2253 Document) Filed by Attorney (Goetz, John) (Entered: 03/22/2023) |
| 03/22/2023 | 2269 (6 pgs) | Document. Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses for the Period February 1, 2023 Through February 28, 2023 Filed on behalf of Special Counsel Jones Day. Filed by Attorney (Goetz, John) (Entered: 03/22/2023) |
| 03/24/2023 | 2270 (2 pgs) | Document. Certificate of No Objection with Respect to Connors LLP's January 2023 Monthly Fee Statement Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)2261 Document) Filed by Attorney (White, Randall) (Entered: 03/24/2023) |
| 03/27/2023 | 2271 | Telephonic Hearing Held - APPROVED; revised proposed order to be submitted. Telephonic Appearances: S. Donato, I. Scharf, S. Boyd, P. Starks, R. McCalister, A. Durst, J. Schapp, J. Allen (re: related document(s)2254 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 03/27/2023) |
| 03/27/2023 | 2272 (1 pg) | Supplemental Certificate of Service re: re: Notice of Motion for Entry of an Order Approving Mediator Fee Agreement Pursuant to Sections 105(a) and 363(b) of the Bankruptcy Code (Docket No. 2254). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2254 Motion re: Motion for Entry of an Order Approving Mediator Fee Agreement Pursuant to Sections 105(a) and 363(b) of the Bankruptcy Code filed by Debtor The Diocese of Buffalo, N.Y. Modified on 3/28/2023 (LaBelle, L.) to create linkage. (Entered: 03/27/2023) |
| 03/29/2023 | 2273 (12 pgs) | Document. Notice of Filing of Monthly Fee Statement of Connors LLP for the Period February 1, 2023 through February 28, 2023 Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (White, Randall) (Entered: 03/29/2023) |
| 03/29/2023 | 2274 (1 pg) | Letter Withdrawing Matter. *(Notice of Withdrawal of Diocese's Application to Retain KLW Appraisal Group, Inc. as Real Estate Appraiser to the Diocese)* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)1774 Application to Employ) Filed by Attorney (Eaton, Jeffrey) (Entered: 03/29/2023) |
| 03/30/2023 | 2282 | Telephonic Hearing Held - WITHDRAWN. Telephonic Appearances: J. Eaton (re: related document(s)1774 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 04/05/2023) |
| 03/31/2023 | 2275 (6 pgs; 4 docs) | Order Granting Motion Approving Mediation Confidentiality and Fee Agreement Pursuant to Sections 105(a) and 363(b) of the Bankruptcy Code (RE: related doc(s) 2254 Generic Motion). Signed on 3/31/2023. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 03/31/2023) |

| | | |
|---|---|---|
| 03/31/2023 | 2276 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period February 1, 2023 Through February 28, 2023 (Docket No. 2269). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2269 Document filed by Special Counsel Jones Day. Modified on 4/3/2023 (LaBelle, L.) to create linkage. (Entered: 03/31/2023) |
| 03/31/2023 | 2277 (3 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period January 1, 2023 Through January 31, 2023 (Docket No. 2270). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2270 Document filed by Special Counsel Connors LLP. Modified on 4/3/2023 (LaBelle, L.) to create linkage. (Entered: 03/31/2023) |
| 03/31/2023 | 2278 (6 pgs) | Certificate of Service re: Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period February 1, 2023 Through February 28, 2023 (Docket No. 2273). *and Notice of Withdrawal of Dioceses Application for Entry of an Order Authorizing the Retention of KLW Appraisal Group, Inc. as the Real Estate Appraiser to the Diocese [Docket No. 1774] (Docket No. 2274)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2273 Document filed by Special Counsel Connors LLP, 2274 Letter Withdrawing Matter filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 4/3/2023 (LaBelle, L.) to create linkage. (Entered: 03/31/2023) |
| 04/02/2023 | 2279 (27 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)2275 Order on Generic Motion). Notice Date 04/02/2023. (Admin.) (Entered: 04/03/2023) |
| 04/02/2023 | 2280 (29 pgs) | BNC Certificate of Mailing - Order (re: related document(s)2275 Order on Generic Motion). Notice Date 04/02/2023. (Admin.) (Entered: 04/03/2023) |
| 04/03/2023 | 2281 (128 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 1/31/2023; Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (Attachments: # 1 Schedules to January 2023 Operating Report) Filed by Attorney (Temes, Sara) (Entered: 04/03/2023) |
| 04/05/2023 | 2283 (4 pgs) | Certificate of Service re: Order Approving Mediation Confidentiality and Fee Agreement Pursuant to Sections 105(a) and 363(b) of the Bankruptcy Code (Docket No. 2275). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2275 Order on Generic Motion. Modified on 4/6/2023 (LaBelle, L.) to create linkage. (Entered: 04/05/2023) |
| 04/06/2023 | 2284 (38 pgs) | Notice re: *(Notice of Filing of Bond, Schoeneck & King's January 2023 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 04/06/2023) |

| | | |
|---|---|---|
| 04/06/2023 | 2285<br>(3 pgs) | Notice re: *(Notice of Filing of The Tucker Group's March 2023 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 04/06/2023) |
| 04/06/2023 | 2286<br>(2 pgs) | Document. Certificate of No Objection to Monthly Fee Statement of Jones Day for the Period February 1, 2023 Through February 28, 2023 Filed on behalf of Special Counsel Jones Day. (RE: related document(s)2269 Document) Filed by Attorney (Goetz, John) (Entered: 04/06/2023) |
| 04/07/2023 | 2287<br>(2 pgs) | Document. (Certificate of No Objection to Blank Rome's February 2023 Monthly Fee Statement) Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)2265 Notice) Filed by Attorney (Donato, Stephen) (Entered: 04/07/2023) |
| 04/07/2023 | 2288<br>(2 pgs) | Document. (Certificate of No Objection to The Tucker Group's February 2023 Monthly Fee Statement) Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)2258 Notice) Filed by Attorney (Donato, Stephen) (Entered: 04/07/2023) |
| 04/07/2023 | 2289<br>(3 pgs) | Certificate of Service re: Monthly Fee Statement of Bond, Schoeneck & King, PLLC (Docket No. 2284) and Monthly Fee Statement of the Tucker Group LLC (Docket No. 2285). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2284 Notice filed by Attorney Bond, Schoeneck & King, PLLC, 2285 Notice filed by Consultant The Tucker Group LLC. Modified on 4/10/2023 (LaBelle, L.) to create linkage. (Entered: 04/07/2023) |
| 04/13/2023 | 2290<br>(2 pgs) | Document. Certificate of No Objection with Respect to Connors LLP's February 2023 Monthly Fee Statement Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)2273 Document) Filed by Attorney (White, Randall) (Entered: 04/13/2023) |
| 04/18/2023 | 2291<br>(1 pg) | Supplemental Certificate of Service re: Notice of Withdrawal of Dioceses Application for Entry of an Order Authorizing the Retention of KLW Appraisal Group, Inc. as the Real Estate Appraiser to the Diocese [Docket No. 1774] (Docket No. 2274). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2274 Letter Withdrawing Matter filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 4/19/2023 (LaBelle, L.) to create linkage. (Entered: 04/18/2023) |
| 04/18/2023 | 2292<br>(3 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period February 1, 2023 Through February 28, 2023 (Docket No. 2290). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2290 Document filed by Special Counsel Connors LLP. Modified on 4/19/2023 (LaBelle, L.) to create linkage. (Entered: 04/18/2023) |
| 04/20/2023 | 2293<br>(3 pgs) | Notice re: *(Notice of Filing of Insurance Archaeology Group's January 2023 Monthly Fee Statement)* Filed on behalf of Other Professional Insurance Archeology Group. (RE: related document(s)362 Order on |

| | | |
|---|---|---|
| | | Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 04/20/2023) |
| 04/20/2023 | 2294 (3 pgs) | Notice re: *(Notice of Filing of Insurance Archaeology Group's February 2023 Monthly Fee Statement)* Filed on behalf of Other Professional Insurance Archeology Group. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 04/20/2023) |
| 04/21/2023 | 2295 (91 pgs) | Notice re: *(Notice of Filing of Chelus, Herdzik, Speyer & Monte, P.C. August 1, 2022 Through January 31, 2023 Fee Statement)* Filed on behalf of Special Counsel Chelus, Herdzik, Speyer & Monte. P.C.. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 04/21/2023) |
| 04/21/2023 | 2296 (80 pgs; 6 docs) | Fifth Application for Compensation for Pachulski Stang Ziehl & Jones LLP, Other Professional, Period: 8/1/2022 to 1/31/2023, Fee: $232,300.00, Expenses: $18,113.24. / *Fifth Interim Fee Application of Pachulski Stang Ziehl & Jones LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Official Committee of Unsecured Creditors of the Debtor for the Period August 1, 2022 through January 31, 2023* (Attachments: # 1 Exhibit A - Invoice Through December 31, 2022 # 2 Exhibit B - Invoice Through January 31, 2023 # 3 Exhibit C - Proposed Order # 4 Exhibit D - Summary # 5 Certificate of Service) Filed on behalf of Other Professional Pachulski Stang Ziehl & Jones LLP (Scharf, Ilan) (Entered: 04/21/2023) |
| 04/21/2023 | 2297 (41 pgs; 3 docs) | Sixth Application for Compensation for The Tucker Group LLC, Other Professional, Period: 8/1/2022 to 1/31/2023, Fee: $60,000.00, Expenses: $1,456.67. (Attachments: # 1 Exhibit A - Invoices # 2 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) (Entered: 04/21/2023) |
| 04/21/2023 | 2298 (106 pgs; 3 docs) | Sixth Application for Compensation for Chelus, Herdzik, Speyer & Monte. P.C., Special Counsel, Period: 8/1/2022 to 1/31/2023, Fee: $21,421.50, Expenses: $212.30. (Attachments: # 1 Exhibit A - Invoices # 2 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) (Entered: 04/21/2023) |
| 04/21/2023 | 2299 (21 pgs; 3 docs) | Sixth Application for Compensation for Insurance Archeology Group, Other Professional, Period: 8/1/2022 to 1/31/2023, Fee: $2,660.00, Expenses: $584.15. (Attachments: # 1 Exhibit A - Invoices # 2 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) (Entered: 04/21/2023) |
| 04/21/2023 | 2300 (19 pgs; 3 docs) | Third Application for Compensation for Bonadio & Co., LLP, Accountant, Period: 2/1/2022 to 1/31/2023, Fee: $60,000.00, Expenses: $0.00. (Attachments: # 1 Exhibit A - Invoices # 2 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) Modified on 4/24/2023 (LaBelle, L.). (Entered: 04/21/2023) |
| 04/21/2023 | 2301 (56 pgs; 4 docs) | Fifth Application for Compensation for Hodgson Russ LLP, Special Counsel, Period: 8/1/2022 to 1/31/2023, Fee: $12,202.30, Expenses: $292.82. (Attachments: # 1 Exhibit A - Invoices # 2 Exhibit B - Proposed Order # 3 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) (Entered: 04/21/2023) |

| | | |
|---|---|---|
| 04/21/2023 | 2302 (52 pgs; 3 docs) | Sixth Application for Compensation for Blank Rome, LLP, Special Counsel, Period: 8/1/2022 to 1/31/2023, Fee: $128,418.75, Expenses: $1,528.43. (Attachments: # 1 Exhibit A - Invoices # 2 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) (Entered: 04/21/2023) |
| 04/21/2023 | 2303 (125 pgs; 8 docs) | Sixth Application for Compensation for Connors, LLP, Special Counsel, Period: 8/1/2022 to 1/31/2023, Fee: $306,786, Expenses: $9,401.07. (Attachments: # 1 Exhibit A - Invoices (Aug 2022) # 2 Exhibit B - Invoices (Sept 2022) # 3 Exhibit C - Invoices (Oct 2022) # 4 Exhibit D - Invoices (Nov 2022) # 5 Exhibit E - Invoices (Dec 2022) # 6 Exhibit F - Invoices (Jan 2023) # 7 Cover Sheet) Filed on behalf of Connors, LLP (White, Randall) Modified on 4/24/2023 (LaBelle, L.). (Entered: 04/21/2023) |
| 04/21/2023 | 2304 (281 pgs; 10 docs) | Sixth Application for Compensation for Bond, Schoeneck & King, PLLC, Debtor's Attorney, Period: 8/1/2022 to 1/31/2023, Fee: $466,537.00, Expenses: $6,922.89. (Attachments: # 1 Exhibit A - August 2022 Invoice # 2 Exhibit B - September 2022 Invoice # 3 Exhibit C - October 2022 Invoice # 4 Exhibit D - November 2022 Invoice # 5 Exhibit E - December 2022 Invoice # 6 Exhibit F - January 2023 Invoice # 7 Exhibit G - Total Disbursements # 8 Exhibit H _ Travel Disbursements # 9 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) (Entered: 04/21/2023) |
| 04/21/2023 | 2305 (79 pgs) | Fifth Application for Compensation for Jones Day, Special Counsel, Period: 8/1/2022 to 1/31/2023, Fee: $365,352.00, Expenses: $3,797.73. Filed on behalf of Special Counsel Jones Day (Goetz, John) (Entered: 04/21/2023) |
| 04/21/2023 | 2306 (35 pgs; 8 docs) | Fifth Application for Compensation for Gleichenhaus, Marchese and Weishaar, P.C., Creditor Comm. Aty, Period: 8/1/2022 to 1/31/2023, Fee: $18,392.50, Expenses: $986.47. (Attachments: # 1 Exhibit A - August 2022 Notice of Invoice # 2 Exhibit B - September 2022 Notice of Invoice # 3 Exhibit C - October 2022 Notice of Invoice # 4 Exhibit November 2022 Notice of Invoice # 5 Exhibit E - December 2022 Notice of Invoice # 6 Exhibit F - January 2023 Notice of Invoice # 7 Exhibit G - Proposed Order) Filed on behalf of Attorney Gleichenhaus, Marchese and Weishaar, P.C. (BOGUCKI, SCOTT) (Entered: 04/21/2023) |
| 04/24/2023 | 2307 (4 pgs) | Amended Motion. *Reason for Amended Motion: Amends the Hearing Date (Amended Joint Notice of Hearing to Consider Professional Fee Applications)* (related doc(s): 2296 Application for Compensation, 2297 Application for Compensation, 2298 Application for Compensation, 2299 Application for Compensation, 2300 Application for Compensation, 2301 Application for Compensation, 2302 Application for Compensation, 2303 Application for Compensation, 2304 Application for Compensation, 2305 Application for Compensation, 2306 Application for Compensation) Filed on behalf of Attorney Bond, Schoeneck & King, PLLC (Donato, Stephen) (Entered: 04/24/2023) |
| 04/26/2023 | 2308 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)2296 Application for Compensation filed by Other Professional Pachulski Stang Ziehl & Jones LLP, 2297 Application for Compensation filed by Consultant The Tucker Group LLC, 2298 Application for Compensation filed by Special Counsel Chelus, Herdzik, Speyer & Monte. P.C., 2299 Application for Compensation |

| | | |
|---|---|---|
| | | filed by Other Professional Insurance Archeology Group, 2300 Application for Compensation filed by Accountant Bonadio & Co., LLP, 2301 Application for Compensation filed by Special Counsel Hodgson Russ LLP, 2302 Application for Compensation filed by Other Professional Blank Rome, LLP, 2303 Application for Compensation filed by Connors LLP, 2304 Application for Compensation filed by Attorney Bond, Schoeneck & King, PLLC, 2305 Application for Compensation filed by Special Counsel Jones Day, 2306 Application for Compensation filed by Gleichenhaus, Marchese and Weishaar, 2307 Amended Motion filed by Attorney Bond, Schoeneck & King, PLLC). Hearing to be held on 6/7/2023 at 11:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 2306 and for 2302 and for 2299 and for 2296 and for 2305 and for 2300 and for 2298 and for 2297 and for 2303 and for 2304 and for 2301, Before Judge Carl L. Bucki. (LaBelle, L.) (Entered: 04/26/2023) |
| 04/26/2023 | 2309 (3 pgs) | Certificate of Service re: re: Monthly Fee Statement of Insurance Archaeology Group for Compensation for Services Rendered and Reimbursement of Expenses as Insurance Archaeologist to the Diocese of Buffalo, N.Y. for the Period January 1, 2023 Through January 31, 2023 (Docket No. 2293) and. *Monthly Fee Statement of Insurance Archaeology Group for Compensation for Services Rendered and Reimbursement of Expenses as Insurance Archaeologist to the Diocese of Buffalo, N.Y. for the Period February 1, 2023 Through February 28, 2023 (Docket No. 2294)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2293 Notice filed by Other Professional Insurance Archeology Group, 2294 Notice filed by Other Professional Insurance Archeology Group. Modified on 4/27/2023 (LaBelle, L.) to create linkage. (Entered: 04/26/2023) |

| | | |
|---|---|---|
| 04/26/2023 | 2310 (22 pgs) | Certificate of Service re: Sixth Monthly Fee Statement of Chelus, Herdzik, Speyer & Monte, P.C. for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Diocese of Buffalo for the Period August 1, 2022 Through January 31, 2023 (Docket No. 2295). , *Sixth Application for Interim Compensation and Reimbursement of Expenses of the Tucker Group LLC, as Communications Consultant for the Diocese (Docket No. 2297), Sixth Application for Interim Compensation and Reimbursement of Expenses of Chelus, Herdzik, Speyer & Monte, P.C., as Special Counsel for the Diocese (Docket No. 2298), Sixth Application for Interim Compensation and Reimbursement of Expenses of Insurance Archaeology Group as Insurance Archaeologist for the Diocese (Docket No. 2299), Third Application for Interim Compensation by Bonadio & Co., LLP, for the Period February 1, 2022 Through January 31, 2023 (Docket No. 2300), Fifth Application of Hodgson Russ LLP, as Special Counsel to the Diocese of Buffalo, for Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses Incurred from August 1, 2022 Through and Including January 31, 2023 (Docket No. 2301), Sixth Application for Interim Compensation and Reimbursement of Expenses of Blank Rome LLP, as Special Insurance Counsel for the Diocese (Docket No. 2302), Sixth Application for Interim Compensation and Reimbursement of Expenses of Bond, Schoeneck & King, PLLC, as Attorneys for the Diocese (Docket No. 2304), Fifth Interim Application of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period August 1, 2022 Through January 31, 2023 (Docket No. 2305), and Joint Notice of Hearing to Consider Professional Fee Applications (attached hereto as Exhibit C)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 04/26/2023) |
| 04/27/2023 | 2311 (3 pgs; 2 docs) | Deficiency Notice. (re: related document(s)2310 Certificate of Service filed by Other Professional Stretto). (LaBelle, L.) (Entered: 04/27/2023) |
| 04/27/2023 | 2312 (126 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 2/28/2023; Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (Attachments: # 1 Schedules to February 2023 Operating Report) Filed by Attorney (Temes, Sara) (Entered: 04/27/2023) |
| 04/27/2023 | 2313 (13 pgs) | Certificate of Service re: Amended Joint Notice of Hearing to Consider Professional Fee Applications (Docket No. 2307). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 04/27/2023) |
| 04/27/2023 | 2314 (3 pgs) | Certificate of Service re: Sixth Application for Interim Compensation and Reimbursement of Expenses of Connors LLP, as Special Counsel to the Diocese (Docket No. 2303). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2303 Sixth Application for Compensation for Connors, LLP, Special Counsel, Period: 8/1/2022 to 1/31/2023, Fee: $306,786, Expenses: $9,401.07. . Modified on 4/28/2023 (LaBelle, L.) to create linkage. (Entered: 04/27/2023) |
| 04/29/2023 | 2315 (28 pgs) | BNC Certificate of Mailing. (re: related document(s)2311 Deficiency Notice). Notice Date 04/29/2023. (Admin.) (Entered: 04/30/2023) |

| | | |
|---|---|---|
| 05/03/2023 | 2316 (11 pgs) | Document. Notice of Filing of Monthly Fee Statement of Connors LLP for the Period March 1, 2023 through March 31, 2023 Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (White, Randall) (Entered: 05/03/2023) |
| 05/03/2023 | 2317 (2 pgs) | Document. (Certificate of No Objection to Bond, Schoeneck & King's January 2023 Monthly Fee Statement) Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)2284 Notice) Filed by Attorney (Donato, Stephen) (Entered: 05/03/2023) |
| 05/03/2023 | 2318 (2 pgs) | Document. (Certificate of No Objection to The Tucker Group's March 2023 Monthly Fee Statement) Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)2285 Notice) Filed by Attorney (Donato, Stephen) (Entered: 05/03/2023) |
| 05/03/2023 | 2319 (11 pgs) | Notice re: *(Notice of Filing of Blank Rome's March 2023 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 05/03/2023) |
| 05/04/2023 | 2320 (10 pgs) | Document. Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses for the Period March 1, 2023 Through March 31, 2023 Filed on behalf of Special Counsel Jones Day. Filed by Attorney (Goetz, John) (Entered: 05/04/2023) |
| 05/05/2023 | 2321 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period March 1, 2023 Through March 31, 2023 (Docket No. 2316). *and Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Diocese of Buffalo, N.Y. for the Period March 1, 2023 Through March 31, 2023 (Docket No. 2319)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2316 Document filed by Special Counsel Connors LLP, 2319 Notice filed by Other Professional Blank Rome, LLP. Modified on 5/8/2023 (LaBelle, L.) to create linkage. (Entered: 05/05/2023) |
| 05/05/2023 | 2322 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period March 1, 2023 Through March 31, 2023 (Docket No. 2320). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2320 Document filed by Special Counsel Jones Day. Modified on 5/8/2023 (LaBelle, L.) to create linkage. (Entered: 05/05/2023) |
| 05/09/2023 | 2323 (6 pgs) | Supplemental Certificate of Service re: Joint Notice of Hearing to Consider Professional Fee Applications (attached hereto as Exhibit A) and Amended Joint Notice of Hearing to Consider Professional Fee Applications (Docket No. 2307). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 05/09/2023) |

| | | |
|---|---|---|
| 05/10/2023 | 2324 (28 pgs; 4 docs) | Application to Employ **KLW Appraisal Group, Inc.** as **Real Estate Appraiser and Valuation Expert**. (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Klauk Declaration # 3 Exhibit C - Engagement Agreement) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Sullivan, Charles) (Entered: 05/10/2023) |
| 05/11/2023 | 2325 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)2324 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 6/5/2023 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 2324, Before Judge Carl L. Bucki. (LaBelle, L.) (Entered: 05/11/2023) |
| 05/11/2023 | 2326 (18 pgs) | Certificate of Service Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors. (RE: related document(s)2306 Application for Compensation) Filed by Attorney (BOGUCKI, SCOTT) (Entered: 05/11/2023) |
| 05/12/2023 | 2327 (3 pgs) | Notice re: *(Notice of Filing of The Tucker Group's April 2023 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 05/12/2023) |
| 05/15/2023 | 2328 (17 pgs) | Certificate of Service re: Notice of Hearing for Entry of an Order Authorizing the Retention and Employment of KLW Appraisal Group, Inc. as the Real Estate Appraiser and Valuation Expert to the Diocese (Docket No. 2324). *and Notice of Hearing for Entry of an Order Authorizing the Retention and Employment of KLW Appraisal Group, Inc. as the Real Estate Appraiser and Valuation Expert to the Diocese (Docket No. 2324, Pages 1-2)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2324 Application to Employ **KLW Appraisal Group, Inc.** as **Real Estate Appraiser and Valuation Expert**. filed by Debtor The Diocese of Buffalo, N.Y. Modified on 5/16/2023 (LaBelle, L.) to create linkage. (Entered: 05/15/2023) |
| 05/15/2023 | 2329 (3 pgs) | Certificate of Service re: Monthly Fee Statement of The Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Communications Consultant to the Diocese of Buffalo, N.Y. for the Period April 1, 2023 Through April 30, 2023 (Docket No. 2327). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2327 Notice filed by Consultant The Tucker Group LLC. Modified on 5/16/2023 (LaBelle, L.) to create linkage. (Entered: 05/15/2023) |
| 05/16/2023 | 2330 (38 pgs) | Notice re: *(Notice of Filing of Bond, Schoeneck & King's February 2023 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 05/16/2023) |
| 05/16/2023 | 2331 (8 pgs) | Supplemental Certificate of Service re: Joint Notice of Hearing to Consider Professional Fee Applications (attached hereto as Exhibit A). *and Amended Joint Notice of Hearing to Consider Professional Fee Applications (Docket No. 2307)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 05/16/2023) |

| | | |
|---|---|---|
| 05/16/2023 | 2332 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Diocese of Buffalo, N.Y. for the Period February 1, 2023 Through February 28, 2023 (Docket No. 2330). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 05/16/2023) |
| 05/18/2023 | 2333 (9 pgs) | Document. Notice of Filing of Gibson, McAskill & Crosby's Twenty-Third Monthly Fee Statement *For February 1,2023 to April 30, 2023* Filed on behalf of Special Counsel Gibson, McAskill & Crosby, LLP. Filed by Attorney (Scumaci, Robert) (Entered: 05/18/2023) |
| 05/18/2023 | 2334 (3 pgs) | Certificate of Service re: Twenty-Third Monthly Fee Statement of Gibson, McAskill & Crosby, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo for the Period February 1, 2023 to April 30, 2023 (Docket No. 2333). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2333 Document filed by Special Counsel Gibson, McAskill & Crosby, LLP. Modified on 5/19/2023 (LaBelle, L.) to create linkage. (Entered: 05/18/2023) |
| 05/19/2023 | 2335 (2 pgs) | Document. Certificate of No Objection with Respect to Connors LLP's March 2023 Monthly Fee Statement Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)2316 Document) Filed by Attorney (White, Randall) (Entered: 05/19/2023) |
| 05/22/2023 | 2336 (3 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period March 1, 2023 Through March 31, 2023 (Docket No. 2335). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2335 Document filed by Special Counsel Connors LLP. Modified on 5/23/2023 (LaBelle, L.) to create linkage. (Entered: 05/22/2023) |
| 05/23/2023 | 2337 (131 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 3/31/2023; Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (Attachments: # 1 Schedules to March 2023 Operating Report) Filed by Attorney (Temes, Sara) (Entered: 05/23/2023) |
| 05/24/2023 | 2338 (8 pgs) | Supplemental Certificate of Service re: docket no. 2307. *Amended Joint Notice of Hearing to Consider Professional Fee Applications (Docket No. 2307), and Joint Notice of Hearing to Consider Professional Fee Applications* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 05/24/2023) |
| 05/24/2023 | 2339 (2 pgs) | Document. Certificate of No Objection to the Monthly Fee Statement of Jones Day for the Period March 1, 2023 Through March 31, 2023 Filed on behalf of Special Counsel Jones Day. (RE: related document(s)2320 Document) Filed by Attorney (Goetz, John) (Entered: 05/24/2023) |
| 05/24/2023 | 2340 (6 pgs) | Document. Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses for the Period April 1, 2023 Through April 30, 2023 Filed on behalf of Special Counsel Jones Day. Filed by Attorney (Goetz, John) (Entered: 05/24/2023) |

| | | |
|---|---|---|
| 05/24/2023 | 2341<br>(3 pgs) | Certificate of Service re: Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period April 1, 2023 Through April 30, 2023 (Docket No. 2340). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2340 Document filed by Special Counsel Jones Day. Modified on 5/25/2023 (LaBelle, L.) to create linkage. (Entered: 05/24/2023) |
| 05/30/2023 | 2342<br>(7 pgs; 2 docs) | Motion to Withdraw as Attorney *by Rachel A. Jankowski* (Attachments: # 1 Consent to Withdrawal of Counsel) Filed on behalf of Notice of Appearance Creditor The Continental Insurance Company (Dove, Jeffrey) (Entered: 05/30/2023) |
| 05/31/2023 | 2343<br>(13 pgs) | Document. Notice of Filing of Monthly Fee Statement of Connors LLP for the Period April 1, 2023 through April 30, 2023 Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (White, Randall) (Entered: 05/31/2023) |
| 05/31/2023 | 2344<br>(7 pgs) | Notice re: *(Notice of Filing of Blank Rome's April 2023 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 05/31/2023) |
| 05/31/2023 | 2345<br>(2 pgs) | Document. (Certificate of No Objection to Bond, Schoeneck & King's February 2023 Monthly Fee Statement) Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)2330 Notice) Filed by Attorney (Donato, Stephen) (Entered: 05/31/2023) |
| 05/31/2023 | 2346<br>(1 pg) | Supplemental Certificate of Service re: Amended Joint Notice of Hearing to Consider Professional Fee Applications (Docket No. 2307). *, Notice of Hearing for Entry of an Order Authorizing the Retention and Employment of KLW Appraisal Group, Inc. as the Real Estate Appraiser and Valuation Expert to the Diocese (Docket No. 2324, Pages 1-2), and Notice of Hearing for Entry of an Order Authorizing the Retention and Employment of KLW Appraisal Group, Inc. as the Real Estate Appraiser and Valuation Expert to the Diocese (Docket No. 2324)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 05/31/2023) |
| 06/01/2023 | 2347 | No Objection by UST. *No objection to application to employ KLW Appraisal Group, Inc.* (TEXT ONLY EVENT) (RE: related document(s)2324 Application to Employ). Filed by Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 06/01/2023) |
| 06/01/2023 | 2348<br>(2 pgs) | Document. (Certificate of No Objection to Blank Rome's March 2023 Monthly Fee Statement) Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)2319 Notice) Filed by Attorney (Donato, Stephen) (Entered: 06/01/2023) |
| 06/01/2023 | 2349<br>(2 pgs) | Document. (Certificate of No Objection to The Tucker Group's April 2023 Monthly Fee Statement) Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)2327 Notice) Filed by Attorney (Donato, Stephen) (Entered: 06/01/2023) |

| | | |
|---|---|---|
| 06/01/2023 | 2350<br>(2 pgs) | Document. (Certificate of No Objection to Chelus Herdzik's August 1, 2022 Through January 31, 2023 Fee Statement) Filed on behalf of Special Counsel Chelus, Herdzik, Speyer & Monte. P.C.. (RE: related document(s)2295 Notice) Filed by Attorney (Donato, Stephen) (Entered: 06/01/2023) |
| 06/01/2023 | 2351<br>(2 pgs) | Document. (Certificate of No Objection to Insurance Archaeology Group's January 2023 Monthly Fee Statement) Filed on behalf of Other Professional Insurance Archeology Group. (RE: related document(s)2293 Notice) Filed by Attorney (Donato, Stephen) (Entered: 06/01/2023) |
| 06/01/2023 | 2352<br>(2 pgs) | Document. (Certificate of No Objection to Insurance Archaeology Group's February 2023 Monthly Fee Statement) Filed on behalf of Other Professional Insurance Archeology Group. (RE: related document(s)2294 Notice) Filed by Attorney (Donato, Stephen) (Entered: 06/01/2023) |
| 06/02/2023 | 2353<br>(2 pgs; 2 docs) | Order Granting Motion by Rachel A. Jankowski to Withdraw as Attorney (RE: related doc(s) 2342 Motion to Withdraw as Attorney). Signed on 6/2/2023. (LaBelle, L.) (Entered: 06/02/2023) |
| 06/02/2023 | 2354 | Terminated Attorney Rachel Jankowski (TEXT ONLY EVENT) (LaBelle, L.) (Entered: 06/02/2023) |
| 06/05/2023 | 2355 | Telephonic Hearing Held - GRANTED Telephonic Appearances: C. Sullivan, B. Michael, J. Allen, S. Boyd (re: related document(s)2324 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 06/05/2023) |
| 06/05/2023 | 2356<br>(6 pgs; 4 docs) | Order Granting Application to Employ KLW Appraisal Group, Inc. as Real Estate Appraiser and Valuation Expert to The Diocese (RE: related doc(s) 2324 Application to Employ). Signed on 6/5/2023. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 06/05/2023) |
| 06/06/2023 | 2357<br>(3 pgs) | Certificate of Service re: Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. for the Period April 1, 2023 Through April 30, 2023 (Docket No. 2343). *and Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Diocese of Buffalo, N.Y. for the Period April 1, 2023 Through April 30, 2023 (Docket No. 2344)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2343 Document filed by Special Counsel Connors LLP, 2344 Notice filed by Other Professional Blank Rome, LLP. Modified on 6/7/2023 (LaBelle, L.) to create linkage. (Entered: 06/06/2023) |
| 06/06/2023 | 2358<br>(4 pgs) | Certificate of Service re: Order Authorizing the Retention and Employment of KLW Appraisal Group, Inc. as the Real Estate Appraiser and Valuation Expert to the Diocese (Docket No. 2356). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 06/06/2023) |
| 06/06/2023 | 2359<br>(6 pgs) | Certificate of Service re: Notice of Hearing for Entry of an Order Authorizing the Retention and Employment of KLW Appraisal Group, Inc. as the Real Estate Appraiser and Valuation Expert to the Diocese (Docket No. 2324, Pages 1-2). *and Joint Notice of Hearing to Consider Professional Fee Applications (attached hereto as Exhibit A)* Filed by |

| | | |
|---|---|---|
| | | Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 06/06/2023) |
| 06/07/2023 | 2360 | Telephonic Hearing Continued: Telephonic Appearances: J. Eaton, J. Allen, S. Boyd, S. Bogucki (TEXT ONLY EVENT) (re: related document(s)2306 Application for Compensation). Hearing to be held on 6/22/2023 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 06/07/2023) |
| 06/07/2023 | 2361 | Telephonic Hearing Continued: Telephonic Appearances: J. Eaton, J. Allen, S. Boyd, S. Bogucki (TEXT ONLY EVENT) (re: related document(s)2302 Application for Compensation filed by Other Professional Blank Rome, LLP). Hearing to be held on 6/22/2023 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 06/07/2023) |
| 06/07/2023 | 2362 | Telephonic Hearing Continued: Telephonic Appearances: J. Eaton, J. Allen, S. Boyd, S. Bogucki (TEXT ONLY EVENT) (re: related document(s)2299 Application for Compensation filed by Other Professional Insurance Archeology Group). Hearing to be held on 6/22/2023 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 06/07/2023) |
| 06/07/2023 | 2363 | Telephonic Hearing Continued: Telephonic Appearances: J. Eaton, J. Allen, S. Boyd, S. Bogucki (TEXT ONLY EVENT) (re: related document(s)2296 Application for Compensation filed by Other Professional Pachulski Stang Ziehl & Jones LLP). Hearing to be held on 6/22/2023 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 06/07/2023) |
| 06/07/2023 | 2364 | Telephonic Hearing Continued: Telephonic Appearances: J. Eaton, J. Allen, S. Boyd, S. Bogucki (TEXT ONLY EVENT) (re: related document(s)2305 Application for Compensation filed by Special Counsel Jones Day). Hearing to be held on 6/22/2023 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 06/07/2023) |
| 06/07/2023 | 2365 | Telephonic Hearing Continued: Telephonic Appearances: J. Eaton, J. Allen, S. Boyd, S. Bogucki (TEXT ONLY EVENT) (re: related document(s)2298 Application for Compensation filed by Special Counsel Chelus, Herdzik, Speyer & Monte. P.C.). Hearing to be held on 6/22/2023 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 06/07/2023) |
| 06/07/2023 | 2366 | Telephonic Hearing Continued: Telephonic Appearances: J. Eaton, J. Allen, S. Boyd, S. Bogucki (TEXT ONLY EVENT) (re: related document(s)2304 Application for Compensation filed by Attorney Bond, Schoeneck & King, PLLC). Hearing to be held on 6/22/2023 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 06/07/2023) |
| 06/07/2023 | 2367 | Telephonic Hearing Continued: Telephonic Appearances: J. Eaton, J. Allen, S. Boyd, S. Bogucki (TEXT ONLY EVENT) (re: related |

| | | |
|---|---|---|
| | | document(s)2301 Application for Compensation filed by Special Counsel Hodgson Russ LLP). Hearing to be held on 6/22/2023 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 06/07/2023) |
| 06/07/2023 | 2368 | Telephonic Hearing Continued: Telephonic Appearances: J. Eaton, J. Allen, S. Boyd, S. Bogucki (TEXT ONLY EVENT) (re: related document(s)2300 Application for Compensation filed by Accountant Bonadio & Co., LLP). Hearing to be held on 6/22/2023 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 06/07/2023) |
| 06/07/2023 | 2369 | Telephonic Hearing Continued: Telephonic Appearances: J. Eaton, J. Allen, S. Boyd, S. Bogucki (TEXT ONLY EVENT) (re: related document(s)2297 Application for Compensation filed by Consultant The Tucker Group LLC). Hearing to be held on 6/22/2023 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 06/07/2023) |
| 06/07/2023 | 2370 | Telephonic Hearing Continued: Telephonic Appearances: J. Eaton, J. Allen, S. Boyd, S. Bogucki (TEXT ONLY EVENT) (re: related document(s)2303 Application for Compensation). Hearing to be held on 6/22/2023 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 06/07/2023) |
| 06/07/2023 | 2371 (27 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)2356 Order on Application to Employ). Notice Date 06/07/2023. (Admin.) (Entered: 06/08/2023) |
| 06/07/2023 | 2372 (29 pgs) | BNC Certificate of Mailing - Order (re: related document(s)2356 Order on Application to Employ). Notice Date 06/07/2023. (Admin.) (Entered: 06/08/2023) |
| 06/08/2023 | 2373 (2 pgs) | Document. Certificate of No Objection to the Monthly Fee Statement of Jones Day for the Period April 1, 2023 Through April 30, 2023 Filed on behalf of Special Counsel Jones Day. (RE: related document(s)2340 Document) Filed by Attorney (Goetz, John) (Entered: 06/08/2023) |
| 06/12/2023 | 2374 (2 pgs) | Document. Certificate of No Objection to Gibson, McAskill & Crosby's Twenty-Third Monthly Fee Statement *2/1/23 - 4/30/23* Filed on behalf of Special Counsel Gibson, McAskill & Crosby, LLP. (RE: related document(s)2333 Document) Filed by Attorney (Scumaci, Robert) (Entered: 06/12/2023) |
| 06/12/2023 | 2375 (3 pgs) | Notice re: *(Notice of Filing of The Tucker Group's May 2023 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 06/12/2023) |
| 06/13/2023 | 2376 (3 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Twenty-Third Monthly Fee Statement of Gibson, McAskill & Crosby, LLP, for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period of February 1, 2023 to April 30, 2023. *(Docket No. 2374) and Monthly Fee Statement of the Tucker Group LLC for Compensation for* |

| | | |
|---|---|---|
| | | *Services Rendered and Reimbursement of Expenses as Communications Consultant to the Diocese of Buffalo, N.Y. for the period May 1, 2023 Through May 31, 2023 (Docket No. 2375)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 06/13/2023) |
| 06/15/2023 | 2377 (2 pgs) | Document. Certificate of No Objection with Respect to Connors LLP's April 2023 Monthly Fee Statement Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)2343 Document) Filed by Attorney (White, Randall) (Entered: 06/15/2023) |
| 06/15/2023 | 2378 (124 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 4/30/2023; Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (Attachments: # 1 Schedules to Operating Report) Filed by Attorney (Temes, Sara) (Entered: 06/15/2023) |
| 06/16/2023 | 2379 (2 pgs) | Document. (Certificate of No Objection to Blank Rome's April 2023 Monthly Fee Statement) Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)2344 Notice) Filed by Attorney (Donato, Stephen) (Entered: 06/16/2023) |
| 06/16/2023 | 2380 (34 pgs; 2 docs) | Omnibus Objection to *Applications for Compensation. United States Trustee's Omnibus Limited Objection Regarding Interim Applications for Compensation and Reimbursement of Expenses* (related document 2296 Application for Compensation, 2297 Application for Compensation, 2298 Application for Compensation, 2299 Application for Compensation, 2300 Application for Compensation, 2301 Application for Compensation, 2302 Application for Compensation, 2303 Application for Compensation, 2304 Application for Compensation, 2305 Application for Compensation, 2306 Application for Compensation). (Attachments: # 1 Certificate of Service) Filed on behalf of Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 06/16/2023) |
| 06/16/2023 | 2381 | No Objection by UST. *to the Sixth Application for Compensation for The Tucker Group LLC* (TEXT ONLY EVENT) (RE: related document(s)2297 Application for Compensation). Filed by Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 06/16/2023) |
| 06/16/2023 | 2382 | No Objection by UST. *to the Sixth Application for Compensation for Chelus, Herdzik, Speyer & Monte P.C., Special Counsel* (TEXT ONLY EVENT) (RE: related document(s)2298 Application for Compensation). Filed by Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 06/16/2023) |
| 06/16/2023 | 2383 | No Objection by UST. *to the Sixth Application for Compensation for Insurance Archeology Group* (TEXT ONLY EVENT) (RE: related document(s)2299 Application for Compensation). Filed by Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 06/16/2023) |
| 06/16/2023 | 2384 | No Objection by UST. *to the Third Application for Compensation for Bonadio & Co., LLP, Accountant* (TEXT ONLY EVENT) (RE: related document(s)2300 Application for Compensation). Filed by Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 06/16/2023) |
| 06/16/2023 | 2385 | No Objection by UST. *to the Fifth Application for Compensation for Hodgson Russ LLP, Special Counsel* (TEXT ONLY EVENT) (RE: related document(s)2301 Application for Compensation). Filed by Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 06/16/2023) |

| | | |
|---|---|---|
| 06/20/2023 | 2386 (11 pgs) | Notice re: *(Notice of Filing of Blank Rome's May 2023 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 06/20/2023) |
| 06/21/2023 | 2387 (3 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period April 1, 2023 Through April 30, 2023 (Docket No. 2377). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2377 Document filed by Special Counsel Connors LLP. Modified on 6/22/2023 (LaBelle, L.) to create linkage. (Entered: 06/21/2023) |
| 06/21/2023 | 2388 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Diocese of Buffalo, N.Y. for the Period May 1, 2023 Through May 31, 2023 (Docket No. 2386). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2386 Notice filed by Other Professional Blank Rome, LLP. Modified on 6/22/2023 (LaBelle, L.) to create linkage. (Entered: 06/21/2023) |
| 06/22/2023 | 2389 | Telephonic Hearing Held - Approved with adjustments. Telephonic Appearances: S. Donato, J. Eaton, S. Bogucki, J. Allen, I. Scharf, J. Goetz, R. White, J. Thoman, J. Carter (re: related document(s)2296 Application for Compensation filed by Other Professional Pachulski Stang Ziehl & Jones LLP). (Gentz, M.) (Entered: 06/22/2023) |
| 06/22/2023 | 2390 | Telephonic Hearing Held - APPROVED. Telephonic Appearances: S. Donato, J. Eaton, S. Bogucki, J. Allen, I. Scharf, J. Goetz, R. White, J. Thoman, J. Carter (re: related document(s)2297 Application for Compensation filed by Consultant The Tucker Group LLC). (Gentz, M.) (Entered: 06/22/2023) |
| 06/22/2023 | 2391 | Telephonic Hearing Held - APPROVED. Telephonic Appearances: S. Donato, J. Eaton, S. Bogucki, J. Allen, I. Scharf, J. Goetz, R. White, J. Thoman, J. Carter (re: related document(s)2298 Application for Compensation filed by Special Counsel Chelus, Herdzik, Speyer & Monte. P.C.). (Gentz, M.) (Entered: 06/22/2023) |
| 06/22/2023 | 2392 | Telephonic Hearing Held - APPROVED Telephonic Appearances: S. Donato, J. Eaton, S. Bogucki, J. Allen, I. Scharf, J. Goetz, R. White, J. Thoman, J. Carter (re: related document(s)2299 Application for Compensation filed by Other Professional Insurance Archeology Group). (Gentz, M.) (Entered: 06/22/2023) |
| 06/22/2023 | 2393 | Telephonic Hearing Held - APPROVED. Telephonic Appearances: S. Donato, J. Eaton, S. Bogucki, J. Allen, I. Scharf, J. Goetz, R. White, J. Thoman, J. Carter (re: related document(s)2300 Application for Compensation filed by Accountant Bonadio & Co., LLP). (Gentz, M.) (Entered: 06/22/2023) |
| 06/22/2023 | 2394 | Telephonic Hearing Held - APPROVED. Telephonic Appearances: S. Donato, J. Eaton, S. Bogucki, J. Allen, I. Scharf, J. Goetz, R. White, J. Thoman, J. Carter (re: related document(s)2301 Application for |

| | | |
|---|---|---|
| | | Compensation filed by Special Counsel Hodgson Russ LLP). (Gentz, M.) (Entered: 06/22/2023) |
| 06/22/2023 | 2395 | Telephonic Hearing Held - Approved with adjustments. Telephonic Appearances: S. Donato, J. Eaton, S. Bogucki, J. Allen, I. Scharf, J. Goetz, R. White, J. Thoman, J. Carter (re: related document(s)2302 Application for Compensation filed by Other Professional Blank Rome, LLP). (Gentz, M.) (Entered: 06/22/2023) |
| 06/22/2023 | 2396 | Telephonic Hearing Held - Approved with adjustments. Telephonic Appearances: S. Donato, J. Eaton, S. Bogucki, J. Allen, I. Scharf, J. Goetz, R. White, J. Thoman, J. Carter (re: related document(s)2303 Application for Compensation). (Gentz, M.) (Entered: 06/22/2023) |
| 06/22/2023 | 2397 | Telephonic Hearing Held - Approved with adjustments. Telephonic Appearances: S. Donato, J. Eaton, S. Bogucki, J. Allen, I. Scharf, J. Goetz, R. White, J. Thoman, J. Carter (re: related document(s)2304 Application for Compensation filed by Attorney Bond, Schoeneck & King, PLLC). (Gentz, M.) (Entered: 06/22/2023) |
| 06/22/2023 | 2398 | Telephonic Hearing Held - Approved with adjustments. Telephonic Appearances: S. Donato, J. Eaton, S. Bogucki, J. Allen, I. Scharf, J. Goetz, R. White, J. Thoman, J. Carter (re: related document(s)2305 Application for Compensation filed by Special Counsel Jones Day). (Gentz, M.) (Entered: 06/22/2023) |
| 06/22/2023 | 2399 | Telephonic Hearing Held - Approved with adjustments. Telephonic Appearances: S. Donato, J. Eaton, S. Bogucki, J. Allen, I. Scharf, J. Goetz, R. White, J. Thoman, J. Carter (re: related document(s)2306 Application for Compensation). (Gentz, M.) (Entered: 06/22/2023) |
| 06/22/2023 | 2400 (3 pgs; 2 docs) | Order Granting Fifth Interim Fee Application for Allowance of Compensation for Fees and Reimbursement of Expenses for Hodgson Russ LLP, as Special Counsel to the Debtor, fees awarded: $12202.30, expenses awarded: $292.82 (RE: related doc(s) 2301 Application for Compensation). Signed on 6/22/2023. (LaBelle, L.) (Entered: 06/22/2023) |
| 06/22/2023 | 2401 (7 pgs; 4 docs) | Order Granting Fifth Interim Application of Jones Day For Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. for the Period August 1, 2022 through January 31, 2023 (RE: related doc(s) 2305 Application for Compensation). Signed on 6/22/2023. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 06/22/2023) |
| 06/24/2023 | 2402 (27 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)2401 Order on Application for Compensation). Notice Date 06/24/2023. (Admin.) (Entered: 06/25/2023) |
| 06/24/2023 | 2403 (28 pgs) | BNC Certificate of Mailing - Order (re: related document(s)2400 Order on Application for Compensation). Notice Date 06/24/2023. (Admin.) (Entered: 06/25/2023) |
| 06/24/2023 | 2404 (30 pgs) | BNC Certificate of Mailing - Order (re: related document(s)2401 Order on Application for Compensation). Notice Date 06/24/2023. (Admin.) (Entered: 06/25/2023) |

| | | |
|---|---|---|
| 06/28/2023 | 2405<br>(2 pgs) | Document. (Certificate of No Objection to The Tucker Group's May 2023 Monthly Fee Statement) Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)2375 Notice) Filed by Attorney (Donato, Stephen) (Entered: 06/28/2023) |
| 06/29/2023 | 2406<br>(6 pgs) | Document. Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses for the Period May 1, 2023 Through May 31, 2023 Filed on behalf of Special Counsel Jones Day. Filed by Attorney (Goetz, John) (Entered: 06/29/2023) |
| 07/05/2023 | 2407<br>(128 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 5/31/2023; Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (Attachments: # 1 Schedules to May 2023 Operating Report) Filed by Attorney (Temes, Sara) (Entered: 07/05/2023) |
| 07/05/2023 | 2408<br>(4 pgs) | Notice re: *(Notice of Filing of Insurance Archaeology Group's March 2023 Monthly Fee Statement)* Filed on behalf of Other Professional Insurance Archeology Group. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 07/05/2023) |
| 07/05/2023 | 2409<br>(3 pgs) | Notice re: *(Notice of Filing of The Tucker Group's June 2023 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 07/05/2023) |
| 07/06/2023 | 2410<br>(5 pgs; 4 docs) | Order Granting Fifth Interim Fee Application of Pachulski Stang Ziehl & Jones LLP for Compensation for Services Rendered and Reimbursement of Expenses incurred as Counsel to The Official Committee of Unsecured Creditors of the Debtor for the Period of August 1, 2022 to January 31, 2023; fees awarded: $229,800.00, expenses awarded: $18,113.24 (RE: related doc(s) 2031 Application for Compensation). Signed on 7/6/2023. NOTICE OF ENTRY. (Nieves, J.) (Entered: 07/06/2023) |
| 07/06/2023 | 2411<br>(5 pgs; 4 docs) | Order Granting Fifth Interim Fee Application of Gleichenhaus, Marchese & Weishaar, PC, for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Co-Counsel to The Official Committee of Unsecured Creditors of the Debtor for the Period of August 1,2022, to January 1, 2023; fees awarded: $17,892.50, expenses awarded: $986.47, Amended Motion to Amend Application (RE: related doc(s) 2049 Application for Compensation, 2059 Amended Application). Signed on 7/6/2023. NOTICE OF ENTRY. (Nieves, J.) (Entered: 07/06/2023) |
| 07/06/2023 | 2412<br>(3 pgs) | Certificate of Service re: Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period May 1, 2023 Through May 31, 2023 (Docket No. 2406). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 07/06/2023) |
| 07/06/2023 | 2413<br>(3 pgs) | Certificate of Service re: Monthly Fee Statement of Insurance Archaeology Group for Compensation for Services Rendered and Reimbursement of Expenses as Insurance Archaeologist to the Diocese of Buffalo, N.Y. for the Period March 1, 2023 Through March 31, 2023 (Docket No. 2408). *and Monthly Fee Statement of the Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses* |

| | | |
|---|---|---|
| | | *as Communications Consultant to the Diocese of Buffalo, N.Y. for the Period June 1, 2023 Through June 30, 2023 (Docket No. 2409)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 07/06/2023) |
| 07/07/2023 | 2414 (6 pgs; 4 docs) | Order Granting Sixth Application For Interim Compensation and Reimbursement of Expenses of Bond, Schoeneck & King, PLLC, as Attorney for The Diocese, fees awarded: $460,537.00, expenses awarded: $6922.89. Signed on 7/7/2023. NOTICE OF ENTRY. (Nieves, J.). Related document(s) 2304 Sixth Application for Compensation for Bond, Schoeneck & King, PLLC, Modified on 7/10/2023 (Bessinger, M.). (Entered: 07/07/2023) |
| 07/07/2023 | 2415 (6 pgs; 4 docs) | Order Granting Sixth Application For Interim Compensation and Reimbursement of Expenses for Blank Rome, LLP, as Special Insurance Counsel for The Diocese, fees awarded: $124,918.75, expenses awarded: $1,528.43. Signed on 7/7/2023. NOTICE OF ENTRY. (Nieves, J.). Related document(s) 2302 Sixth Application for Compensation for Blank Rome, LLP, Modified on 7/10/2023 (Bessinger, M.). (Entered: 07/07/2023) |
| 07/07/2023 | 2416 (6 pgs; 4 docs) | Order Granting Sixth Application For Interim Compensation and Reimbursement of Expenses of Connors LLP, as Special Counsel to The Diocese; fees awarded: $305,986.00, expenses awarded: $9,401.07. Signed on 7/7/2023. NOTICE OF ENTRY. (Nieves, J.). Related document(s) 2303 Sixth Application for Compensation for Randall D. White, Special Counsel. Modified on 7/10/2023 (Bessinger, M.). Modified on 7/11/2023 (LaBelle, L.). (Entered: 07/07/2023) |
| 07/07/2023 | 2417 (6 pgs; 4 docs) | Order Granting Sixth Application For Interim Compensation and Reimbursement of Expenses of Chelus, Herdzik, Speyer & Monte, P.C., as Special Counsel to The Diocese; fees awarded: $21,421.50, expenses awarded: $212.30. Signed on 7/7/2023. NOTICE OF ENTRY. (Nieves, J.). Related document(s) 2298 Sixth Application for Compensation for Chelus, Herdzik, Speyer & Monte. P.C. Modified on 7/10/2023 (Bessinger, M.). Modified on 7/11/2023 (LaBelle, L.). (Entered: 07/07/2023) |
| 07/07/2023 | 2418 (4 pgs; 2 docs) | Order Granting Sixth Application For Interim Compensation and Reimbursement of Expenses of The Tucker Group LLC, as Communications Consultant for The Diocese; awarded: $60,000.00, expenses awarded: $1,456.67. Signed on 7/7/2023. (Nieves, J.). Related document(s) 2297 Sixth Application for Compensation for The Tucker Group LLC. Modified on 7/10/2023 (Bessinger, M.). (Entered: 07/07/2023) |
| 07/07/2023 | 2419 (4 pgs; 2 docs) | Order Granting Sixth Application For Interim Compensation and Reimbursement of Expenses of Insurance Archeology Group, as Insurance Archaeologist for The Diocese, fees awarded: $2660.00, expenses awarded: $584.15. Signed on 7/7/2023. (Nieves, J.). Related document(s) 2299 Sixth Application for Compensation for Insurance Archeology Group. Modified on 7/10/2023 (Bessinger, M.). (Entered: 07/07/2023) |
| 07/07/2023 | 2420 (6 pgs; 4 docs) | Order Granting Third Application For Interim Compensation of Bonadio & Co., LLP, as Accountants for The Diocese, for the Period February 1, 2022 to January 31, 2023; fees awarded: $60,000.00, expenses awarded: $0.00 (RE: related doc(s) 2300 Application for Compensation). Signed on |

| | | |
|---|---|---|
| | | 7/7/2023. NOTICE OF ENTRY. (Nieves, J.) Modified on 7/11/2023 (LaBelle, L.). (Entered: 07/07/2023) |
| 07/08/2023 | 2421 (27 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)2410 Order on Application for Compensation). Notice Date 07/08/2023. (Admin.) (Entered: 07/09/2023) |
| 07/08/2023 | 2422 (27 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)2411 Order on Application for Compensation). Notice Date 07/08/2023. (Admin.) (Entered: 07/09/2023) |
| 07/08/2023 | 2423 (28 pgs) | BNC Certificate of Mailing - Order (re: related document(s)2410 Order on Application for Compensation). Notice Date 07/08/2023. (Admin.) (Entered: 07/09/2023) |
| 07/08/2023 | 2424 (28 pgs) | BNC Certificate of Mailing - Order (re: related document(s)2411 Order on Application for Compensation). Notice Date 07/08/2023. (Admin.) (Entered: 07/09/2023) |
| 07/09/2023 | 2425 (27 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)2414 Order on Application for Compensation). Notice Date 07/09/2023. (Admin.) (Entered: 07/10/2023) |
| 07/09/2023 | 2426 (27 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)2415 Order on Application for Compensation). Notice Date 07/09/2023. (Admin.) (Entered: 07/10/2023) |
| 07/09/2023 | 2427 (27 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)2416 Order on Application for Compensation). Notice Date 07/09/2023. (Admin.) (Entered: 07/10/2023) |
| 07/09/2023 | 2428 (27 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)2417 Order on Application for Compensation). Notice Date 07/09/2023. (Admin.) (Entered: 07/10/2023) |
| 07/09/2023 | 2429 (27 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)2420 Order on Application for Compensation). Notice Date 07/09/2023. (Admin.) (Entered: 07/10/2023) |
| 07/09/2023 | 2430 (29 pgs) | BNC Certificate of Mailing - Order (re: related document(s)2414 Order on Application for Compensation). Notice Date 07/09/2023. (Admin.) (Entered: 07/10/2023) |
| 07/09/2023 | 2431 (29 pgs) | BNC Certificate of Mailing - Order (re: related document(s)2415 Order on Application for Compensation). Notice Date 07/09/2023. (Admin.) (Entered: 07/10/2023) |
| 07/09/2023 | 2432 (29 pgs) | BNC Certificate of Mailing - Order (re: related document(s)2416 Order on Application for Compensation). Notice Date 07/09/2023. (Admin.) (Entered: 07/10/2023) |
| 07/09/2023 | 2433 (29 pgs) | BNC Certificate of Mailing - Order (re: related document(s)2417 Order on Application for Compensation). Notice Date 07/09/2023. (Admin.) (Entered: 07/10/2023) |

| | | |
|---|---|---|
| 07/09/2023 | 2434 (29 pgs) | BNC Certificate of Mailing - Order (re: related document(s)2418 Order on Application for Compensation). Notice Date 07/09/2023. (Admin.) (Entered: 07/10/2023) |
| 07/09/2023 | 2435 (29 pgs) | BNC Certificate of Mailing - Order (re: related document(s)2419 Order on Application for Compensation). Notice Date 07/09/2023. (Admin.) (Entered: 07/10/2023) |
| 07/09/2023 | 2436 (29 pgs) | BNC Certificate of Mailing - Order (re: related document(s)2420 Order on Application for Compensation). Notice Date 07/09/2023. (Admin.) (Entered: 07/10/2023) |
| 07/10/2023 | 2437 (2 pgs) | Document. (Certificate of No Objection to Blank Rome's May 2023 Monthly Fee Statement) Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)2386 Notice) Filed by Attorney (Donato, Stephen) (Entered: 07/10/2023) |
| 07/12/2023 | 2438 (11 pgs) | Document. Notice of Filing of Monthly Fee Statement of Connors LLP for the Period May 1, 2023 through May 31, 2023 Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (White, Randall) (Entered: 07/12/2023) |
| 07/12/2023 | 2439 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period May 1, 2023 Through May 31, 2023 (Docket No. 2438). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 07/12/2023) |
| 07/13/2023 | 2440 (26 pgs; 4 docs) | Motion re: Fourth Motion for Order Authorizing the Diocese to Obtain Post-Petition Insurance Premium Financing in the Ordinary Course of Business (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Premium Finance Agreement for Property Coverage # 3 Exhibit C - Premium Finance Agreement for Liability Coverage) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 07/13/2023) |
| 07/14/2023 | 2441 (2 pgs) | Document. Certificate of No Objection to the Monthly Fee Statement of Jones Day for the Period May 1, 2023 Through May 31, 2023 Filed on behalf of Special Counsel Jones Day. (RE: related document(s)2406 Document) Filed by Attorney (Goetz, John) (Entered: 07/14/2023) |
| 07/14/2023 | 2442 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)2440 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 7/24/2023 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 2440, Before Judge Carl L. Bucki. (Bessinger, M.) (Entered: 07/14/2023) |
| 07/14/2023 | 2443 (3 pgs) | Certificate of Service re: Notice of Fourth Motion for Entry of an Order Authorizing the Diocese to Obtain Post-Petition Insurance Premium Financing in the Ordinary Course of Business (Docket No. 2440). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 07/14/2023) |

| | | |
|---|---|---|
| 07/24/2023 | 2444 | Telephonic Hearing Held - GRANTED Telephonic Appearances: J. Eaton, J. Allen, I. Scharf, S. Boyd (re: related document(s)2440 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 07/24/2023) |
| 07/24/2023 | 2445 (6 pgs; 4 docs) | Order Authorizing The Diocese to Obtain Post-Petition Insurance Premium Financing in the Ordinary Course of Business (RE: related doc(s) 2440 Generic Motion). Signed on 7/24/2023. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 07/24/2023) |
| 07/24/2023 | 2446 (8 pgs) | Notice re: *(Notice of Filing of Blank Rome's June 2023 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 07/24/2023) |
| 07/24/2023 | 2447 (2 pgs) | Document. (Certificate of No Objection to Insurance Archaeology Group's March 2023 Monthly Fee Statement) Filed on behalf of Other Professional Insurance Archeology Group. (RE: related document(s)2408 Notice) Filed by Attorney (Donato, Stephen) (Entered: 07/24/2023) |
| 07/24/2023 | 2448 (2 pgs) | Document. (Certificate of No Objection to The Tucker Group's June 2023 Monthly Fee Statement) Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)2409 Notice) Filed by Attorney (Donato, Stephen) (Entered: 07/24/2023) |
| 07/25/2023 | 2449 (6 pgs) | Certificate of Service re: Order Authorizing the Diocese to Obtain Post-Petition Insurance Premium Financing in the Ordinary Course of Business (Docket No. 2445). *and Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Diocese of Buffalo, N.Y. for the Period June 1, 2023 Through June 30, 2023 (Docket No. 2446)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 07/25/2023) |
| 07/26/2023 | 2450 (27 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)2445 Order on Generic Motion). Notice Date 07/26/2023. (Admin.) (Entered: 07/27/2023) |
| 07/26/2023 | 2451 (29 pgs) | BNC Certificate of Mailing - Order (re: related document(s)2445 Order on Generic Motion). Notice Date 07/26/2023. (Admin.) (Entered: 07/27/2023) |
| 07/27/2023 | 2452 (2 pgs) | Document. Certificate of No Objection with Respect to Connors LLP's May 2023 Monthly Fee Statement Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)2438 Document) Filed by Attorney (White, Randall) (Entered: 07/27/2023) |
| 07/27/2023 | 2453 (34 pgs) | Notice re: *(Notice of Filing of Bond, Schoeneck & King's March 2023 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 07/27/2023) |
| 07/27/2023 | 2454 (32 pgs) | Notice re: *(Notice of Filing of Bond, Schoeneck & King's April 2023 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, |

| | | |
|---|---|---|
| | | Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 07/27/2023) |
| 07/28/2023 | 2455 (3 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period May 1, 2023 Through May 31, 2023 (Docket No. 2452). , *Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Diocese of Buffalo, N.Y. for the Period March 1, 2023 Through March 31, 2023 (Docket No. 2453), and Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Diocese of Buffalo, N.Y. for the Period April 1, 2023 Through April 30, 2023 (Docket No. 2454)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2452 Document filed by Special Counsel Connors LLP, 2453 Notice filed by Attorney Bond, Schoeneck & King, PLLC, 2454 Notice filed by Attorney Bond, Schoeneck & King, PLLC. Modified on 7/31/2023 (LaBelle, L.) to create linkage. (Entered: 07/28/2023) |
| 07/31/2023 | 2456 (5 pgs) | Document. Monthly Fee Statement of Jones Day for Services Rendered and Reimbursement of Expenses for Period June 1, 2023 Through June 30, 2023 Filed on behalf of Special Counsel Jones Day. Filed by Attorney (Goetz, John) (Entered: 07/31/2023) |
| 07/31/2023 | 2457 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period June 1, 2023 Through June 30, 2023 (Docket No. 2456). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2456 Document filed by Special Counsel Jones Day. Modified on 8/1/2023 (LaBelle, L.) to create linkage. (Entered: 07/31/2023) |
| 08/02/2023 | 2458 (10 pgs) | Document. Notice of Filing of Monthly Fee Statement of Connors LLP for the Period June 1, 2023 through June 30, 2023 Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (White, Randall) (Entered: 08/02/2023) |
| 08/02/2023 | 2459 (3 pgs) | Notice re: *(Notice of Filing of The Tucker Group's July 2023 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 08/02/2023) |
| 08/02/2023 | 2460 (7 pgs; 2 docs) | Motion for Relief from Stay re: Unrelated Erie County Civil Case. Fee Amount $ 188. (Attachments: # 1 Notice Notice of Motion) Filed on behalf of Interested Parties Matthew Bojanowski, Stephen M. Parisi (Lichtmacher, Fred) (Entered: 08/02/2023) |
| 08/02/2023 | 2461 | Receipt of Statutory Fee for Motion for Relief From Stay( 1-20-10322-CLB) [motion,mrlfsty] ( 188.00). Receipt #A14620466, Amount Received $ 188.00. (U.S. Treasury) (Entered: 08/02/2023) |

| | | |
|---|---|---|
| 08/03/2023 | 2462 (2 pgs; 2 docs) | Deficiency Notice. (re: related document(s)2460 Motion for Relief From Stay filed by Interested Party Stephen M. Parisi, Interested Party Matthew Bojanowski). (LaBelle, L.) (Entered: 08/03/2023) |
| 08/03/2023 | 2463 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period June 1, 2023 Through June 30, 2023 (Docket No. 2458). *and Monthly Fee Statement of The Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Communications Consultant to the Diocese of Buffalo, N.Y. for the Period July 1, 2023 Through July 31, 2023 (Docket No. 2459)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2458 Document filed by Special Counsel Connors LLP, 2459 Notice filed by Consultant The Tucker Group LLC. Modified on 8/4/2023 (LaBelle, L.) to create linkage. (Entered: 08/03/2023) |
| 08/10/2023 | 2464 (132 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 6/30/2023; Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (Attachments: # 1 Schedules to June 2023 Operating Report) Filed by Attorney (Temes, Sara) (Entered: 08/10/2023) |
| 08/11/2023 | 2465 (2 pgs) | Document. (Certificate of No Objection to Bond, Schoeneck & King's March 2023 Monthly Fee Statement) Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)2453 Notice) Filed by Attorney (Donato, Stephen) (Entered: 08/11/2023) |
| 08/11/2023 | 2466 (2 pgs) | Document. (Certificate of No Objection to Bond, Schoeneck & King's April 2023 Monthly Fee Statement) Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)2454 Notice) Filed by Attorney (Donato, Stephen) (Entered: 08/11/2023) |
| 08/11/2023 | 2467 (2 pgs) | Document. (Certificate of No Objection to Blank Rome's June 2023 Monthly Fee Statement) Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)2446 Notice) Filed by Attorney (Donato, Stephen) (Entered: 08/11/2023) |
| 08/11/2023 | 2468 (38 pgs) | Notice re: *(Notice of Filing of Bond, Schoeneck & King's May 2023 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 08/11/2023) |
| 08/16/2023 | 2469 (37 pgs; 6 docs) | Amended Motion. *Reason for Amended Motion: Correcting deficiencies* (related doc(s): 2460 Motion for Relief From Stay) (Attachments: # 1 Notice Notice of Motion # 2 Exhibit State Court Complaint (800898/2022) # 3 Exhibit State Court Complaint (809643/2022) # 4 Exhibit Suggestion of Bankruptcy # 5 Certificate of Service) Filed on behalf of Interested Party Matthew Bojanowski (Lichtmacher, Fred) (Entered: 08/16/2023) |
| 08/16/2023 | 2470 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Diocese of Buffalo, N.Y. for the Period May 1, 2023 Through May 31, 2023 (Docket No. 2468). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2468 Notice filed by Attorney Bond, |

| | | |
|---|---|---|
| | | Schoeneck & King, PLLC. Modified on 8/17/2023 (LaBelle, L.) to create linkage. (Entered: 08/16/2023) |
| 08/17/2023 | 2471 (2 pgs) | Document. Certificate of No Objection with Respect to Connors LLP's June 2023 Monthly Fee Statement Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)2458 Document) Filed by Attorney (White, Randall) (Entered: 08/17/2023) |
| 08/17/2023 | 2472 (2 pgs; 2 docs) | Deficiency Notice. (re: related document(s)2469 Amended Motion filed by Interested Party Matthew Bojanowski). (LaBelle, L.) (Entered: 08/17/2023) |
| 08/17/2023 | 2473 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)2460 Motion for Relief From Stay filed by Interested Party Stephen M. Parisi, Interested Party Matthew Bojanowski, 2469 Amended Motion filed by Interested Party Interested Party Stephen M. Parisi, Interest Party Matthew Bojanowski). Hearing to be held on 9/11/2023 at 11:30 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 2460, Before Judge Carl L. Bucki. (LaBelle, L.) (Entered: 08/17/2023) |
| 08/18/2023 | 2474 (2 pgs) | Document. (Certificate of No Objection to The Tucker Group's July 2023 Monthly Fee Statement) Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)2459 Notice) Filed by Attorney (Donato, Stephen) (Entered: 08/18/2023) |
| 08/18/2023 | 2475 (3 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period June 1, 2023 Through June 30, 2023 (Docket No. 2471). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2471 Document filed by Special Counsel Connors LLP. Modified on 8/21/2023 (LaBelle, L.) to create linkage. (Entered: 08/18/2023) |
| 08/21/2023 | 2476 (5 pgs) | Notice re: *(Notice of Filing of Blank Rome's July 2023 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 08/21/2023) |
| 08/22/2023 | 2477 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Diocese of Buffalo, N.Y. for the Period July 1, 2023 through July 31, 2023 (Docket No. 2476). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2476 Notice filed by Other Professional Blank Rome, LLP. Modified on 8/23/2023 (LaBelle, L.) to create linkage. (Entered: 08/22/2023) |
| 08/23/2023 | 2478 (9 pgs) | Document. Notice of Filing of Monthly Fee Statement of Connors LLP for the Period July 1, 2023 through July 31, 2023 Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (White, Randall) (Entered: 08/23/2023) |
| 08/24/2023 | 2479 (21 pgs; 4 docs) | Application to Employ **Hanna Commercial Real Estate** as **Real Estate Broker**. (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - |

| | | |
|---|---|---|
| | | Declaration of William K. Heussler # 3 Exhibit C - Listing Agreement) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 08/24/2023) |
| 08/24/2023 | 2480 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period July 1, 2023 Through July 31, 2023 (Docket No. 2478). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2478 Document filed by Special Counsel Connors LLP. Modified on 8/25/2023 (LaBelle, L.) to create linkage. (Entered: 08/24/2023) |
| 08/25/2023 | 2481 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)2479 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 9/11/2023 at 11:30 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 2479, Before Judge Carl L. Bucki. (LaBelle, L.) (Entered: 08/25/2023) |
| 08/28/2023 | 2482 (6 pgs) | Document. Monthly Fee Statement of Jones Day for Services Rendered and Reimbursement of Expenses for Period July 1, 2023 Through July 31, 2023 Filed on behalf of Special Counsel Jones Day. Filed by Attorney (Goetz, John) (Entered: 08/28/2023) |
| 08/28/2023 | 2483 (2 pgs) | Document. Certificate of No Objection to the Monthly Fee Statement of Jones Day for the Period June 1, 2023 Through June 30, 2023 Filed on behalf of Special Counsel Jones Day. (RE: related document(s)2456 Document) Filed by Attorney (Goetz, John) (Entered: 08/28/2023) |
| 08/31/2023 | 2484 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period July 1, 2023 Through July 31, 2023 (Docket No. 2482). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 08/31/2023) |
| 09/01/2023 | 2485 (20 pgs) | Certificate of Service re: Application for Entry of an Order Authorizing the Retention and Employment of Hanna Commercial Real Estate as Real Estate Broker to the Diocese (Docket No. 2479) and. *Notice of Hearing on Application for Entry of an Order Authorizing the Retention and Employment of Hanna Commercial Real Estate as Real Estate Broker to the Diocese (Docket No. 2479)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2479 Application to Employ **Hanna Commercial Real Estate** as **Real Estate Broker**. filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 9/5/2023 (LaBelle, L.) to create linkage. (Entered: 09/01/2023) |
| 09/05/2023 | 2486 (2 pgs) | Document. (Certificate of No Objection to Bond, Schoeneck & King's May 2023 Monthly Operating Report) Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)2468 Notice) Filed by Attorney (Donato, Stephen) (Entered: 09/05/2023) |
| 09/06/2023 | 2487 (3 pgs) | Notice re: *(Notice of Filing of The Tucker Group's August 2023 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 09/06/2023) |

| | | |
|---|---|---|
| 09/06/2023 | 2488 (2 pgs) | Document. (Certificate of No Objection to Blank Rome's July 2023 Monthly Fee Statement) Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)2476 Notice) Filed by Attorney (Donato, Stephen) (Entered: 09/06/2023) |
| 09/06/2023 | 2489 (3 pgs) | Certificate of Service re: Monthly Fee Statement of the Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Communications Consultant to the Diocese of Buffalo, N.Y. for the Period August 1, 2023 Through August 31, 2023 (Docket No. 2487). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2487 Notice filed by Consultant The Tucker Group LLC. Modified on 9/7/2023 (LaBelle, L.) to create linkage. (Entered: 09/06/2023) |
| 09/06/2023 | 2490 (10 pgs) | Objection to *the Amended Motion for Relief from Stay Filed by Stephen Parisi and Matthew Bojanowski* (related document 2469 Amended Motion). Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Walter, Grayson). Related document(s) 2460 Motion for Relief from Stay re: Unrelated Erie County Civil Case. Fee Amount $ 188. filed by Interested Party Stephen M. Parisi, Interested Party Matthew Bojanowski. Modified on 9/7/2023 (LaBelle, L.) to create linkage. (Entered: 09/06/2023) |
| 09/07/2023 | 2491 (2 pgs) | Document. Certificate of No Objection with Respect to Connors LLP's July 2023 Monthly Fee Statement Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)2478 Document) Filed by Attorney (White, Randall) (Entered: 09/07/2023) |
| 09/08/2023 | 2492 (23 pgs; 5 docs) | Motion For Sanctions for Violation of the Automatic Stay *(Motion for Entry of an Order Declaring that Robert J. Renna, P.C. Violated the Automatic Stay and Awarding the Diocese Damages and Sanctions)* (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - September 8, 2022 Letter # 3 Exhibit C - October 6, 2022 Letter # 4 Exhibit D - April 26, 2023 Letter) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 09/08/2023) |
| 09/11/2023 | 2493 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)2492 Motion for Sanctions for Violation of the Automatic Stay filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 9/25/2023 at 11:30 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 2492, Before Judge Carl L. Bucki. (LaBelle, L.) (Entered: 09/11/2023) |
| 09/11/2023 | 2494 | Telephonic Hearing Held - Under advisement. Telephonic Appearances: G. Walter, S. Boyd, J. Allen, F. Lichtmacher (re: related document(s)2460 Motion for Relief From Stay filed by Interested Party Stephen M. Parisi, Interested Party Matthew Bojanowski). (Gentz, M.) (Entered: 09/11/2023) |
| 09/11/2023 | 2495 | Telephonic Hearing Held - Granted as stated on the record; revised proposed order to be submitted. Telephonic Appearances:G. Walter, S. Boyd, J. Allen, F. Lichtmacher (re: related document(s)2479 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 09/11/2023) |
| 09/11/2023 | 2496 (4 pgs) | Certificate of Service re: Objection to the Amended Motion for Relief from Stay Filed by Stephen Parisi and Matthew Bojanowski (Docket No. 2490). Filed by Noticing Agent Filed by Other Professional Stretto. |

| | | |
|---|---|---|
| | | (Vandell, Travis). Related document(s) 2490 Objection filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 9/12/2023 (LaBelle, L.) to create linkage. (Entered: 09/11/2023) |
| 09/11/2023 | 2497 (3 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period July 1, 2023 Through July 31, 2023 (Docket No. 2491). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2491 Document filed by Special Counsel Connors LLP. Modified on 9/12/2023 (LaBelle, L.) to create linkage. (Entered: 09/11/2023) |
| 09/11/2023 | 2498 (4 pgs) | Certificate of Service re: Notice of Motion for Entry of an Order Declaring That Robert J. Renna, P.C. Violated the Automatic Stay and Awarding the Diocese Damages and Sanctions (Docket No. 2492). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2492 Motion For Sanctions for Violation of the Automatic Stay *(Motion for Entry of an Order Declaring that Robert J. Renna, P.C. Violated the Automatic Stay and Awarding the Diocese Damages and Sanctions)* filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 9/12/2023 (LaBelle, L.) to create linkage. (Entered: 09/11/2023) |
| 09/13/2023 | 2499 (2 pgs) | Document. Certificate of No Objection to the Monthly Fee Statement of Jones Day for the Period July 1, 2023 Through July 31, 2023 Filed on behalf of Special Counsel Jones Day. (RE: related document(s)2482 Document) Filed by Attorney (Goetz, John) (Entered: 09/13/2023) |
| 09/14/2023 | 2500 (3 pgs) | Notice re: *(Notice of Filing of Insurance Archaeology Group's May 2023 Monthly Fee Statement)* Filed on behalf of Other Professional Insurance Archeology Group. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 09/14/2023) |
| 09/14/2023 | 2501 (1 pg) | Letter Withdrawing Matter. *(Notice of Withdrawal of the Diocese's Motion for Order Declaring that the Law Office of Robert J. Renna, P.C. Violated the Automatic Stay and Awarding the Diocese Damages and Sanctions)* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)2492 Motion for Sanctions for Violation of the Automatic Stay) Filed by Attorney (Eaton, Jeffrey) (Entered: 09/14/2023) |
| 09/15/2023 | 2502 (65 pgs; 2 docs) | Motion For Sale of Property **Free and Clear of Liens under Section 363(f).** *(Motion for Entry of Orders (I)(A) Approving Bidding Procedures for the Sale of Certain Real Property in Olean, New York; (B) Authorizing and Approving the Form of Purchase Agreement Submitted by Walsh Huskies, LLC; (C) Scheduling an Auction and Hearing to Consider the Sale; and (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; (II) Approving the Sale Free and Clear of Liens, Claims and Encumbrances and Other Interests; and (III) Granting Related Relief)* Statutory Fee Due $188. (Attachments: # 1 Exhibit Proposed Bidding Procedures Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Sullivan, Charles) (Entered: 09/15/2023) |
| 09/15/2023 | 2503 | Receipt of Statutory Fee for Motion for Sale of Property( 1-20-10322-CLB) [motion,msale363] ( 188.00). Receipt #A14646095, Amount Received $ 188.00. (U.S. Treasury) (Entered: 09/15/2023) |

| | | |
|---|---|---|
| 09/15/2023 | 2504<br>(3 pgs) | Declaration re: *(Declaration of Dennis Pezzimenti in Support of Diocese's Motion for Entry of Orders (I)(A) Approving Bidding Procedures for the Sale of Certain Real Property in Olean, New York; (B) Authorizing and Approving the Form of Purchase Agreement Submitted by Walsh Huskies, LLC; (C) Scheduling an Auction and Hearing to Consider the Sale; and (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; (II) Approving the Sale Free and Clear of Liens, Claims and Encumbrances and Other Interests; and (III) Granting Related Relief)* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)2502 Motion for Sale of Property) Filed by Attorney (Sullivan, Charles) (Entered: 09/15/2023) |
| 09/18/2023 | 2505<br>(25 pgs) | Motion for 2004 Examination */ And Production of Documents of Certain Parties* Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors (Scharf, Ilan) (Entered: 09/18/2023) |
| 09/18/2023 | 2506 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)2502 Motion for Sale of Property filed by Debtor The Diocese of Buffalo, N.Y., 2504 Declaration filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 9/26/2023 at 11:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 2502, Before Judge Carl L. Bucki. (LaBelle, L.) (Entered: 09/18/2023) |
| 09/19/2023 | 2507<br>(127 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 7/31/2023; Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (Attachments: # 1 Schedules to July 2023 Monthly Operating Report) Filed by Attorney (Temes, Sara) (Entered: 09/19/2023) |
| 09/19/2023 | 2508<br>(2 pgs; 2 docs) | Deficiency Notice. (re: related document(s)2505 Motion for Examination filed by Creditor Committee Official Committee of Unsecured Creditors). (LaBelle, L.) (Entered: 09/19/2023) |
| 09/19/2023 | 2509<br>(32 pgs) | Notice re: *(Notice of Filing of Bond, Schoeneck & King, PLLC's June 2023 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 09/19/2023) |
| 09/20/2023 | 2510<br>(6 pgs) | Certificate of Service re: Notice of Filing re Monthly Fee Statement of Insurance Archaeology Group for Compensation for Services Rendered and Reimbursement of Expenses as Insurance Archaeologist to the Diocese of Buffalo, N.Y. for the Period May 1, 2023 Through May 31, 2023 (Docket No. 2500). *and Notice of Withdrawal of the Dioceses Motion for Entry of an Order Declaring that the Law Office of Robert J. Renna, P.C. Violated the Automatic Stay and Awarding the Diocese Damages and Sanctions (Docket No. 2501)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 09/20/2023) |
| 09/21/2023 | 2511<br>(27 pgs; 5 docs) | Amended Motion. *Reason for Amended Motion: To include Notice of Motion / The Official Committee of Unsecured Creditors' Amended Motion for an Order Pursuant to Bankruptcy Rule 2004 Authorizing Examinations and Production of Documents of Certain Parties* (related doc(s): 2505 Motion for Examination) (Attachments: # 1 Exhibit A - Subpoena Parties # 2 Exhibit B - Requests # 3 Exhibit C - Proposed Order # 4 Notice) Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors (Scharf, Ilan) (Entered: 09/21/2023) |

| | | |
|---|---|---|
| 09/21/2023 | 2512<br>(14 pgs) | Certificate of Service Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors. (RE: related document(s)2511 Amended Motion) Filed by Attorney (Scharf, Ilan) (Entered: 09/21/2023) |
| 09/22/2023 | 2513<br>(3 pgs; 2 docs) | Consent to substitute attorney. -- *Consent to Withdrawal of Counsel Thomas W. Matthew II, Esq.* Filed on behalf of Notice of Appearance Creditor The Continental Insurance Company. (Attachments: # 1 Certificate of Service) Filed by Attorney (Dove, Jeffrey) (Entered: 09/22/2023) |
| 09/22/2023 | 2514 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)2505 Motion for Examination filed by Creditor Committee Official Committee of Unsecured Creditors, 2511 Amended Motion filed by Creditor Committee Official Committee of Unsecured Creditors). Hearing to be held on 10/16/2023 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 2505, Before Judge Carl L. Bucki. (LaBelle, L.) (Entered: 09/22/2023) |
| 09/25/2023 | 2515 | Telephonic Hearing Held - WITHDRAWN. Telephonic Appearances: None (re: related document(s)2492 Motion for Sanctions for Violation of the Automatic Stay filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 09/25/2023) |
| 09/25/2023 | 2516<br>(5 pgs; 2 docs) | Exhibit -- *Supplement to Motion for Entry of Orders (I)(a) Approving Bidding Procedures for the Sale of Certain Real Property in Olean, New York; (b) Authorizing and Approving the Form of Purchase Agreement Submitted by Walsh Huskies, LLC; (c) Scheduling an Auction and Hearing to Consider the Sale; (d) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; (II) Approving the Sale Free and Clear of Liens, Claims, Encumbrances and Other Interests; and (III) Granting Related Relief* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)2502 Motion for Sale of Property) (Attachments: # 1 Exhibit 1 -- Exhibit A to Purchase and Sale Agreement) Filed by Attorney (Eaton, Jeffrey) (Entered: 09/25/2023) |
| 09/25/2023 | 2517<br>(22 pgs) | Certificate of Service re: Notice of Motion for Entry of Orders (I)(A) Approving Bidding Procedures for the Sale of Certain Real Property in Olean, New York; (B) Authorizing and Approving the Form of Purchase Agreement Submitted by Walsh Huskies, LLC; (C) Scheduling an Auction and Hearing to Consider the Sale;. *and (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; (II) Approving the Sale Free and Clear of Liens, Claims, Encumbrances and Other Interests; and (III) Granting Related Relief (Docket No. 2502) and Declaration of Dennis Pezzimenti in Support of Dioceses Motion for Entry of Orders (I)(A) Approving Bidding Procedures for the Sale of Certain Real Property in Olean, New York; (B) Authorizing and Approving the Form of Purchase Agreement Submitted by Walsh Huskies, LLC; (C) Scheduling an Auction; and (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; (II) Approving the Sale Free and Clear of Liens, Claims, Encumbrances and Other Interests; and (III) Granting Related Relief (Docket No. 2504)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 09/25/2023) |
| 09/26/2023 | 2518<br>(8 pgs; 2 docs) | Exhibit *Supplement to Application for Entry of an Order Authorizing the Retention and Employment of Hanna Commercial Real Estate as Real Estate Broker to the Diocese* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)2479 Application to Employ) |

| | | |
|---|---|---|
| | | (Attachments: # 1 Exhibit -- 1 -- Property Vesting Deeds) Filed by Attorney (Eaton, Jeffrey) (Entered: 09/26/2023) |
| 09/26/2023 | 2519 | Telephonic Hearing Held - APPROVED; Revised order to be submitted. Hearing to approve sale of property to be held on November 15, 2023 at 10 am. Telephonic Appearances: I. Scharf, C. Sullivan, J. Zubler (re: related document(s)2502 Motion for Sale of Property filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 09/26/2023) |
| 09/26/2023 | 2520 (4 pgs) | Certificate of Service re: Supplement to Motion for Entry of Orders (I) (A) Approving Bidding Procedures for the Sale of Certain Real Property in Olean, New York; (B) Authorizing and Approving the Form of Purchase Agreement Submitted by Walsh Huskies, LLC; (C) Scheduling an Auction and Hearing to Consider the Sale;. *and (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; (II) Approving the Sale Free and Clear of Liens, Claims, Encumbrances and Other Interests; and (III) Granting Related Relief (Docket No. 2516)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2516 Exhibit filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 9/27/2023 (LaBelle, L.) to create linkage. (Entered: 09/26/2023) |
| 09/27/2023 | 2521 (43 pgs; 4 docs) | Order (A) Approving Bidding Procedures for the Sale of Certain Real Property in Olean, New York; (B) Authorizing and Approving the Form of Purchase Agreement Submitted by Walsh Huskies, LLC; (C) Scheduling an Auction and Hearing to Consider the Sale; and (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; and (E) Granting related Relief (RE: related doc(s) 2502 Motion for Sale of Property). Signed on 9/27/2023. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 09/27/2023) |
| 09/27/2023 | 2522 | Hearing-Schedule Update (TEXT ONLY EVENT) (re: related document(s)2502 Motion for Sale of Property filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 11/15/2023 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 2502, Before Judge Carl L. Bucki. (LaBelle, L.) (Entered: 09/27/2023) |
| 09/27/2023 | 2523 (3 pgs; 2 docs) | Order Authorizing the Retention and Employment of Hanna Commercial Real Estate as Real Estate Broker to The Diocese (RE: related doc(s) 2479 Application to Employ). Signed on 9/27/2023. (LaBelle, L.) (Entered: 09/27/2023) |
| 09/29/2023 | 2524 (2 pgs) | Document. (Certificate of No Objection to The Tucker Group's August 2023 Monthly Fee Statement) Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)2487 Notice) Filed by Attorney (Donato, Stephen) (Entered: 09/29/2023) |
| 09/29/2023 | 2525 (27 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)2521 Order on Motion for Sale of Property). Notice Date 09/29/2023. (Admin.) (Entered: 09/30/2023) |
| 09/29/2023 | 2526 (66 pgs) | BNC Certificate of Mailing - Order (re: related document(s)2521 Order on Motion for Sale of Property). Notice Date 09/29/2023. (Admin.) (Entered: 09/30/2023) |
| 09/29/2023 | 2527 (28 pgs) | BNC Certificate of Mailing - Order (re: related document(s)2523 Order on Application to Employ). Notice Date 09/29/2023. (Admin.) (Entered: |

| | | |
|---|---|---|
| | | 09/30/2023) |
| 10/02/2023 | 2528 (10 pgs) | Document. Notice of Filing of Monthly Fee Statement of Connors LLP for the Period August 1, 2023 through August 31, 2023 Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (White, Randall) (Entered: 10/02/2023) |
| 10/03/2023 | 2529 (3 pgs; 2 docs) | Order Granting Motion Consenting to Withdrawal of Counsel Signed on 10/3/2023 (RE: related document(s)2513 Attorney Substitution filed by Notice of Appearance Creditor The Continental Insurance Company). (LaBelle, L.) (Entered: 10/03/2023) |
| 10/03/2023 | 2530 | Terminated Attorney Thomas Matthew, II (TEXT ONLY EVENT) (LaBelle, L.) (Entered: 10/03/2023) |
| 10/04/2023 | 2531 (2 pgs) | Document. (Certificate of No Objection to Bond, Schoeneck & King's June 2023 Monthly Fee Statement) Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)2509 Notice) Filed by Attorney (Donato, Stephen) (Entered: 10/04/2023) |
| 10/04/2023 | 2532 (2 pgs) | Document. (Certificate of No Objection to Insurance Archaeology Group's May 2023 Monthly Fee Statement) Filed on behalf of Other Professional Insurance Archeology Group. (RE: related document(s)2500 Notice) Filed by Attorney (Donato, Stephen) (Entered: 10/04/2023) |
| 10/04/2023 | 2533 (6 pgs) | Notice re: *(Notice of Filing of Blank Rome's August 2023 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 10/04/2023) |
| 10/04/2023 | 2534 (3 pgs) | Notice re: *(Notice of Filing of The Tucker Group's September 2023 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 10/04/2023) |
| 10/05/2023 | 2535 (26 pgs) | Notice re: *(Notice of Filing of Bond, Schoeneck & King's July 2023 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 10/05/2023) |
| 10/05/2023 | 2536 (4 pgs) | Certificate of Service re: Supplement to Application for Entry of an Order Authorizing the Retention and Employment of Hanna Commercial Real Estate as Real Estate Broker to the Diocese (Docket No. 2518). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2518 Exhibit filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 10/6/2023 (LaBelle, L.) to create linkage. (Entered: 10/05/2023) |
| 10/05/2023 | 2537 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period August 1, 2023 Through August 31, 2023 (Docket No. 2528). Filed by Noticing |

| | | |
|---|---|---|
| | | Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2528 Document filed by Special Counsel Connors LLP. Modified on 10/6/2023 (LaBelle, L.) to create linkage. (Entered: 10/05/2023) |
| 10/05/2023 | 2538 (28 pgs) | BNC Certificate of Mailing - Order (re: related document(s)2529 Order (Generic)). Notice Date 10/05/2023. (Admin.) (Entered: 10/06/2023) |
| 10/06/2023 | 2539 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Diocese of Buffalo, N.Y. for the Period August 1, 2023 Through August 31, 2023 (Docket No. 2533) and. *Monthly Fee Statement of The Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Communications Consultant to the Diocese of Buffalo, N.Y. for the Period September 1, 2023 Through September 30, 2023 (Docket No. 2534)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2533 Notice filed by Other Professional Blank Rome, LLP, 2534 Notice filed by Consultant The Tucker Group LLC. Modified on 10/10/2023 (LaBelle, L.) to create linkage. (Entered: 10/06/2023) |
| 10/06/2023 | 2540 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Diocese of Buffalo, N.Y. for the Period July 1, 2023 Through July 31, 2023 (Docket No. 2535). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2535 Notice filed by Attorney Bond, Schoeneck & King, PLLC. Modified on 10/10/2023 (LaBelle, L.) to create linkage. (Entered: 10/06/2023) |
| 10/10/2023 | 2541 (6 pgs) | Document. Monthly Fee Statement of Jones Day for Services Rendered and Reimbursement of Expenses for the Period August 1, 2023 Through August 31, 2023 Filed on behalf of Special Counsel Jones Day. Filed by Attorney (Goetz, John) (Entered: 10/10/2023) |
| 10/11/2023 | 2542 (1 pg) | Supplemental Certificate of Service re: Notice of Hearing on Application for Entry of an Order Authorizing the Retention and Employment of Hanna Commercial Real Estate as Real Estate Broker to the Diocese (Docket No. 2479). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2479 Application to Employ **Hanna Commercial Real Estate** as **Real Estate Broker**. filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 10/12/2023 (LaBelle, L.) to create linkage. (Entered: 10/11/2023) |
| 10/12/2023 | 2543 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period August 1, 2023 Through August 31, 2023 (Docket No. 2541). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2541 Document filed by Special Counsel Jones Day. Modified on 10/13/2023 (LaBelle, L.) to create linkage. (Entered: 10/12/2023) |
| 10/13/2023 | 2544 (25 pgs) | Objection to *the Committee of Unsecured Creditors' Amended Rule 2004 Motion Authorizing Examinations and Production of Documents* (related document 2505 Motion for Examination, 2511 Amended Motion). Filed on behalf of Interested Parties Pacific Employers |

| | | |
|---|---|---|
| | | Insurance Company, Century Indemnity, as successor in interest to Insurance Company of North America, as successor in interest to Indemnity Insurance Company of North America, Aetna Insurance Company f/k/a CIGNA Property & Casualty Insurance Company and n/k/a ACE Property & Casualty Insurance Company, U.S. Fire Insurance Company (May, Marianne) (Entered: 10/13/2023) |
| 10/13/2023 | 2545 (7 pgs; 2 docs) | Joint Objection to *THE COMMITTEE OF UNSECURED CREDITORS AMENDED RULE 2004 MOTION AUTHORIZING EXAMINATIONS AND PRODUCTION OF DOCUMENTS* (related document 2511 Amended Motion). (Attachments: # 1 Certificate of Service) Filed on behalf of Notice of Appearance Creditors Employers Insurance Company of Wausau (formerly known as Employers Insurance of Wausau A Mutual Company formerly known as Employers Mutual Liability Insurance Company of Wisconsin), Wausau Underwriters Insurance Company, Interested Parties Nationwide Insurance Company of America, Nationwide Mutual Insurance Company (f/k/a Farm Bureau Mutual Automobile Insurance Company) (Durst, Adam) (Entered: 10/13/2023) |
| 10/13/2023 | 2546 (2 pgs) | Objection to */Travelers Joinder In Insurers Objection To The Committee of Unsecured Creditors Amended Rule 2004 Motion Authorizing Examinations and Production of Documents* (RE: related document(s)2544 Objection filed by Interested Party U.S. Fire Insurance Company, Interested Party Aetna Insurance Company f/k/a CIGNA Property & Casualty Insurance Company and n/k/a ACE Property & Casualty Insurance Company, Interested Party Century Indemnity, as successor in interest to Insurance Company of North America, as successor in interest to Indemnity Insurance Company of North America, Interested Party Pacific Employers Insurance Company). Filed on behalf of Interested Party St. Paul Fire and Marine Insurance Company, St. Paul Mercury Insurance Company, Travelers Casualty and Surety Company (successor in interest to Aetna Casualty and Surety Company), Travelers Indemnity (Miller, Geoffrey) (Entered: 10/13/2023) |
| 10/13/2023 | 2547 (2 pgs) | Objection to */Hartford's Partial Joinder to Other Insurers' Objections to the Committee of Unsecured Creditors' Amended Rule 2004 Motion Authorizing Examinations and Production of Documents* (RE: related document(s)2544 Objection filed by Interested Party U.S. Fire Insurance Company, Interested Party Aetna Insurance Company f/k/a CIGNA Property & Casualty Insurance Company and n/k/a ACE Property & Casualty Insurance Company, Interested Party Century Indemnity, as successor in interest to Insurance Company of North America, as successor in interest to Indemnity Insurance Company of North America, Interested Party Pacific Employers Insurance Company, 2545 Objection filed by Notice of Appearance Creditor Wausau Underwriters Insurance Company, Notice of Appearance Creditor Employers Insurance Company of Wausau (formerly known as Employers Insurance of Wausau A Mutual Company formerly known as Employers Mutual Liability Insurance Company of Wisconsin), Interested Party Nationwide Insurance Company of America, Interested Party Nationwide Mutual Insurance Company (f/k/a Farm Bureau Mutual Automobile Insurance Company)). Filed on behalf of Interested Parties Hartford Accident and Indemnity Company, Hartford Fire Insurance Company (Maloney, John) (Entered: 10/13/2023) |
| 10/15/2023 | 2548 (6 pgs; 2 docs) | Objection to / *Arrowood's Joinder in Insurers' Objection to Committee of Unsecured Creditors' Amended Rule 2004 Motion Authorizing* |

| | | |
|---|---|---|
| | | *Examinations and Production of Documents* (RE: related document(s)2544 Objection filed by Interested Party U.S. Fire Insurance Company, Interested Party Aetna Insurance Company f/k/a CIGNA Property & Casualty Insurance Company and n/k/a ACE Property & Casualty Insurance Company, Interested Party Century Indemnity, as successor in interest to Insurance Company of North America, as successor in interest to Indemnity Insurance Company of North America, Interested Party Pacific Employers Insurance Company). (Attachments: # 1 Certificate of Service) Filed on behalf of Interested Party Arrowood Indemnity Company successor-in-interest to American and Foreign Insurance Company, Eagle Indemnity Company of New York, Globe Indemnity Co (Mascarich, Tanya) Modified on 10/16/2023 (LaBelle, L.). (Entered: 10/15/2023) |
| 10/16/2023 | 2549 (3 pgs; 2 docs) | Ex Parte Motion to Appear pro hac vice for Tancred V. Schiavoni (Attachments: # 1 Proposed Order Granting Ex Parte Motion for Admission to Practice, Pro Hac Vice, of Tancred V. Schiavoni) Filed on behalf of Interested Parties Aetna Insurance Company f/k/a CIGNA Property & Casualty Insurance Company and n/k/a ACE Property & Casualty Insurance Company, Century Indemnity, as successor in interest to Insurance Company of North America, as successor in interest to Indemnity Insurance Company of North America, Pacific Employers Insurance Company, U.S. Fire Insurance Company (Schiavoni, Tancred) (Entered: 10/16/2023) |
| 10/16/2023 | 2550 (4 pgs; 2 docs) | Ex Parte Motion re: Authorization to Bring Personal Electronic Devices into the Courthouse and to Use Same in Accordance with General Order dated March 1, 2013 (Attachments: # 1 Proposed Order Authorizing Bringing and Use of Personal Electronic Devices into Courthouse) Filed on behalf of Interested Parties Aetna Insurance Company f/k/a CIGNA Property & Casualty Insurance Company and n/k/a ACE Property & Casualty Insurance Company, Century Indemnity, as successor in interest to Insurance Company of North America, as successor in interest to Indemnity Insurance Company of North America, Pacific Employers Insurance Company, U.S. Fire Insurance Company (Schiavoni, Tancred) (Entered: 10/16/2023) |
| 10/16/2023 | 2551 (2 pgs; 2 docs) | Order Granting Motion to Appear Pro Hac Vice for Tancred V. Schiavoni (related doc(s): 2549 Motion to Appear pro hac vice). Signed on 10/16/2023. (LaBelle, L.) (Entered: 10/16/2023) |
| 10/16/2023 | 2552 (3 pgs; 2 docs) | Order Granting Motion re: Authorization to Bring Personal Electronic Devices into Courthouse and to Use Same in Accordance With General Order Dated March 1, 2013 (RE: related doc(s) 2550 Generic Motion). Signed on 10/16/2023. (LaBelle, L.) (Entered: 10/16/2023) |
| 10/16/2023 | 2553 (2 pgs; 2 docs) | Deficiency Notice. (re: related document(s)2544 Objection filed by Interested Party U.S. Fire Insurance Company, Interested Party Aetna Insurance Company f/k/a CIGNA Property & Casualty Insurance Company and n/k/a ACE Property & Casualty Insurance Company, Interested Party Century Indemnity, as successor in interest to Insurance Company of North America, as successor in interest to Indemnity Insurance Company of North America, Interested Party Pacific Employers Insurance Company). (LaBelle, L.) (Entered: 10/16/2023) |
| 10/16/2023 | 2554 (2 pgs; 2 docs) | Deficiency Notice. (re: related document(s)2546 Objection filed by Interested Party St. Paul Fire and Marine Insurance Company, St. Paul Mercury Insurance Company, Travelers Casualty and Surety Company |

| | | |
|---|---|---|
| | | (successor in interest to Aetna Casualty and Surety Company), Travelers Indemnity). (LaBelle, L.) (Entered: 10/16/2023) |
| 10/16/2023 | 2555 (2 pgs; 2 docs) | Deficiency Notice. (re: related document(s)2547 Objection filed by Interested Party Hartford Fire Insurance Company, Interested Party Hartford Accident and Indemnity Company). (LaBelle, L.) (Entered: 10/16/2023) |
| 10/16/2023 | 2556 | Telephonic Hearing Held - Decision reserved. Appearances: T. Schiavoni, Co-Counsel for Aetna Insurance Company. Telephonic Appearances: B. Michael, I. Scharf, S. Donato, J. Allen, S. Boyd, A. Durst, G. Miller, B. Theisen, W. Corbett, L. Brady, M. May, S. Minarovich, T. Mascarich, Counsel for Hartford Insurance, Counsel for National Union (re: related document(s)2505 Motion for Examination filed by Creditor Committee Official Committee of Unsecured Creditors). (Gentz, M.) (Entered: 10/16/2023) |
| 10/16/2023 | 2557 (2 pgs) | Certificate of Service Filed on behalf of Interested Parties Hartford Accident and Indemnity Company, Hartford Fire Insurance Company. (RE: related document(s)2547 Objection) Filed by Attorney (Maloney, John) (Entered: 10/16/2023) |
| 10/16/2023 | 2558 (1 pg) | Certificate of Service Filed on behalf of Interested Party St. Paul Fire and Marine Insurance Company, St. Paul Mercury Insurance Company, Travelers Casualty and Surety Company (successor in interest to Aetna Casualty and Surety Company), Travelers Indemnity. (RE: related document(s)2546 Objection) Filed by Attorney (Miller, Geoffrey) (Entered: 10/16/2023) |
| 10/16/2023 | 2559 (13 pgs) | Certificate of Service re: Publication Regarding the Notice of Auction and Sale Hearing. Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2521 Order on Motion for Sale of Property. Modified on 10/17/2023 (LaBelle, L.) to create linkage. (Entered: 10/16/2023) |
| 10/16/2023 | 2560 (22 pgs) | Certificate of Service re: Order (A) Approving Bidding Procedures for the Sale of Certain Real Property in Olean, New York; (B) Authorizing and Approving the Form of Purchase Agreement Submitted by the Walsh Huskies, LLC; (C) Scheduling an Auction and Hearing to Consider the Sale; (D) Approving the Form and Manner of Service. *of Notice of Auction and Sale Hearing; and (E) Granting Related Relief (Docket No. 2521)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2521 Order on Motion for Sale of Property. Modified on 10/17/2023 (LaBelle, L.) to create linkage. (Entered: 10/16/2023) |
| 10/17/2023 | 2561 (2 pgs) | Document. Certificate of No Objection with Respect to Connors LLP's August 2023 Monthly Fee Statement Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)2528 Document) Filed by Attorney (White, Randall) (Entered: 10/17/2023) |
| 10/17/2023 | 2562 (7 pgs) | Document. Monthly Fee Statement of Jones Day for Services Rendered and Reimbursement of Expenses for the Period September 1, 2023 Through September 30, 2023 Filed on behalf of Special Counsel Jones Day. Filed by Attorney (Goetz, John) (Entered: 10/17/2023) |

| | | |
|---|---|---|
| 10/17/2023 | 2563 (31 pgs) | Notice re: *(Notice of Filing of Bond, Schoeneck & King's August 2023 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 10/17/2023) |
| 10/17/2023 | 2564 (10 pgs) | Notice re: *(Notice of Filing of Blank Rome's September 2023 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 10/17/2023) |
| 10/20/2023 | 2565 (45 pgs; 3 docs) | Transcript regarding Hearing Held 09/11/23 RE: various motions. Remote electronic access to the transcript is restricted until 1/18/2024. The transcript may be viewed at the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber Diane S. Martens, Telephone number 585-613-4051. TRANSCRIPT PURCHASED BY: Bond, Schoeneck & King, PLLC, One Lincoln Center Syracuse, NY 13202-1355 Notice of Intent to Request Redaction Deadline Due By 10/27/2023. Redaction Request Due By 11/13/2023. Redacted Transcript Submission Due By 11/20/2023. Transcript access will be restricted through 1/18/2024. (LaBelle, L.) (Entered: 10/20/2023) |
| 10/20/2023 | 2566 | Letter received by Clerk's Office and response thereto. DOCUMENTS PLACED UNDER SEAL. (Wood, M.) (Entered: 10/20/2023) |
| 10/22/2023 | 2567 (28 pgs) | BNC Certificate of Mailing. (re: related document(s)2565 Transcript). Notice Date 10/22/2023. (Admin.) (Entered: 10/23/2023) |
| 10/23/2023 | 2568 (11 pgs) | Document. Notice of Filing of Monthly Fee Statement of Connors LLP for the Period September 1, 2023 through September 30, 2023 Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (White, Randall) (Entered: 10/23/2023) |
| 10/24/2023 | 2569 (9 pgs) | Document. Notice of Filing of Monthly Fee Statement *for August 1, 2023 to September 30, 2023* Filed on behalf of Special Counsel Gibson, McAskill & Crosby, LLP. Filed by Attorney (Scumaci, Robert) (Entered: 10/24/2023) |
| 10/24/2023 | 2570 (3 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period August 1, 2023 Through August 31, 2023 (Docket No. 2561),. *Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period September 1, 2023 Through September 30, 2023 (Docket No. 2562), Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Diocese of Buffalo, N.Y. for the Period August 1, 2023 Through August 31, 2023 (Docket No. 2563), and Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Diocese of Buffalo, N.Y. for the Period September 1, 2023 Through September 30, 2023 (Docket No. 2564)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2561 Document filed by Special Counsel Connors LLP, 2562 Document |

| | | |
|---|---|---|
| | | filed by Special Counsel Jones Day, 2563 Notice filed by Attorney Bond, Schoeneck & King, PLLC, 2564 Notice filed by Other Professional Blank Rome, LLP. Modified on 10/25/2023 (LaBelle, L.) to create linkage. (Entered: 10/24/2023) |
| 10/24/2023 | 2571 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period September 1, 2023 Through September 30, 2023 (Docket No. 2568). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2568 Document filed by Special Counsel Connors LLP. Modified on 10/25/2023 (LaBelle, L.) to create linkage. (Entered: 10/24/2023) |
| 10/26/2023 | 2572 (2 pgs) | Document. Certificate of No Objection to the Monthly Fee Statement of Jones Day for the Period August 1, 2023 Through August 31, 2023 Filed on behalf of Special Counsel Jones Day. (RE: related document(s)2541 Document) Filed by Attorney (Goetz, John) (Entered: 10/26/2023) |
| 10/30/2023 | 2573 (22 pgs; 5 docs) | Application to Employ **Burns Bair** as **Special Insurance Counsel**. / *Effective As Of October 5, 2023* (Attachments: # 1 Exhibit A - Declaration # 2 Schedule 1- Disclosures # 3 Exhibit B -Proposed Order # 4 Notice) Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors (Scharf, Ilan) Modified on 10/31/2023 (LaBelle, L.). (Entered: 10/30/2023) |
| 10/30/2023 | 2574 (13 pgs) | Certificate of Service Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors. (RE: related document(s)2573 Application to Employ) Filed by Attorney (Scharf, Ilan) (Entered: 10/30/2023) |
| 10/30/2023 | 2575 (228 pgs; 10 docs) | Application for Compensation for Bond, Schoeneck & King, PLLC, Debtor's Attorney, Period: 2/1/2023 to 7/31/2023, Fee: $513,845.50, Expenses: $19,724.52. *(Seventh Interim Application for Compensation)* (Attachments: # 1 Exhibit A - February 2023 Invoice # 2 Exhibit B - March 2023 Invoice # 3 Exhibit C - April 2023 Invoice # 4 Exhibit D - May 2023 Invoice # 5 Exhibit E - June 2023 Invoice # 6 Exhibit F - July 2023 Invoice # 7 Exhibit G - Total Disbursements # 8 Exhibit H - Travel Disbursements # 9 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) (Entered: 10/30/2023) |
| 10/30/2023 | 2576 (60 pgs; 3 docs) | Application for Compensation for Blank Rome, LLP, Special Counsel, Period: 2/1/2023 to 7/31/2023, Fee: $237,821.84, Expenses: $7,553.49. *(Seventh Interim Application for Compensation)* (Attachments: # 1 Exhibit A - Invoices # 2 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) (Entered: 10/30/2023) |
| 10/30/2023 | 2577 (80 pgs; 8 docs) | Application for Compensation for Connors, LLP, Special Counsel, Period: 2/1/2023 to 7/31/2023, Fee: $119,365.00, Expenses: $4,825.47. (Attachments: # 1 Exhibit Exhibit A Invoices (February 2023) # 2 Exhibit Exhibit B Invoices (March 2023) # 3 Exhibit Exhibit C Invoices (April 2023) # 4 Exhibit Exhibit D Invoices (May 2023) # 5 Exhibit Exhibit E Invoices (June 2023) # 6 Exhibit Exhibit F Invoices (July 2023) # 7 Cover Notice Cover Sheet) Filed on behalf of Special Counsel Connors, LLP (White, Randall) Modified on 10/31/2023 (LaBelle, L.). (Entered: 10/30/2023) |

| | | |
|---|---|---|
| 10/30/2023 | 2578 (22 pgs; 3 docs) | Application for Compensation for Insurance Archeology Group, Other Professional, Period: 2/1/2023 to 7/31/2023, Fee: $13,575.00, Expenses: $12.70. *(Seventh Interim Application for Compensation)* (Attachments: # 1 Exhibit A - Invoices # 2 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) (Entered: 10/30/2023) |
| 10/30/2023 | 2579 (24 pgs; 3 docs) | Application for Compensation for The Tucker Group LLC, Other Professional, Period: 2/1/2023 to 7/31/2023, Fee: $60,000.00, Expenses: $0.00. *(Seventh Interim Application for Compensation)* (Attachments: # 1 Exhibit A - Invoices # 2 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) (Entered: 10/30/2023) |
| 10/30/2023 | 2580 (41 pgs; 3 docs) | Sixth Application for Compensation for Gibson, McAskill & Crosby, LLP Special Counsel, Period: 8/1/2022 to 7/31/2023, Fee: $1,870.00, Expenses: $36.05. (Attachments: # 1 Exhibit A - Invoices # 2 Cover Notice Summary Cover Sheet) Filed on behalf of Special Counsel Gibson, McAskill & Crosby, LLP (Scumaci, Robert) Modified on 10/31/2023 (LaBelle, L.). (Entered: 10/30/2023) |
| 10/30/2023 | 2581 (44 pgs; 4 docs) | Application for Compensation for Hodgson Russ LLP, Special Counsel, Period: 2/1/2023 to 7/31/2023, Fee: $4,719.50, Expenses: $254.47. *(Sixth Interim Application for Compensation)* (Attachments: # 1 Exhibit A - Invoices # 2 Exhibit B - Proposed Order # 3 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) (Entered: 10/30/2023) |
| 10/30/2023 | 2582 (82 pgs) | Notice re: *(Notice of Filing of Chelus, Herdzik, Speyer & Monte's Seventh Monthly Fee Statement)* Filed on behalf of Special Counsel Chelus, Herdzik, Speyer & Monte. P.C.. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 10/30/2023) |
| 10/30/2023 | 2583 (97 pgs; 3 docs) | Application for Compensation for Chelus, Herdzik, Speyer & Monte. P.C., Special Counsel, Period: 2/1/2023 to 7/31/2023, Fee: $16,038.50, Expenses: $1,536.90. *(Seventh Interim Application for Compensation)* (Attachments: # 1 Exhibit A - Invoices # 2 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) (Entered: 10/30/2023) |
| 10/30/2023 | 2584 (52 pgs) | Sixth Application for Compensation for Jones Day, Special Counsel, Period: 2/1/2023 to 7/31/2023, Fee: $98,550.00, Expenses: $366.14. Filed on behalf of Special Counsel Jones Day (Goetz, John) (Entered: 10/30/2023) |
| 10/31/2023 | 2585 (2 pgs; 2 docs) | Deficiency Notice. (re: related document(s)2574 Certificate of Service filed by Creditor Committee Official Committee of Unsecured Creditors). (LaBelle, L.) (Entered: 10/31/2023) |
| 10/31/2023 | 2586 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)2573 Application to Employ Burns Bair LLP filed by Creditor Committee Official Committee of Unsecured Creditors). Hearing to be held on 11/13/2023 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 2573, Before Judge Carl L. Bucki. (LaBelle, L.) (Entered: 10/31/2023) |
| 10/31/2023 | 2587 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)2575 Application for Compensation filed by Attorney |

| | | |
|---|---|---|
| | | Bond, Schoeneck & King, PLLC, 2576 Application for Compensation filed by Other Professional Blank Rome, LLP, 2577 Application for Compensation filed by Special Counsel Connors, LLP, 2578 Application for Compensation filed by Other Professional Insurance Archeology Group, 2579 Application for Compensation filed by Consultant The Tucker Group LLC, 2580 Application for Compensation filed by Special Counsel Gibson, McAskill & Crosby, LLP, 2581 Application for Compensation filed by Special Counsel Hodgson Russ LLP, 2583 Application for Compensation filed by Special Counsel Chelus, Herdzik, Speyer & Monte. P.C., 2584 Application for Compensation filed by Special Counsel Jones Day). Hearing to be held on 12/7/2023 at 02:30 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 2580 and for 2584 and for 2575 and for 2577 and for 2578 and for 2583 and for 2576 and for 2579 and for 2581, Before Judge Carl L. Bucki. (LaBelle, L.) (Entered: 10/31/2023) |
| 10/31/2023 | 2588 (113 pgs; 10 docs) | Application for Compensation for Pachulski Stang Ziehl & Jones LLP, Creditor Comm. Aty, Period: 2/1/2023 to 7/31/2023, Fee: $338,440.00, Expenses: $37,440.93. *Sixth Interim Fee Application Of Pachulski Stang Ziehl & Jones LLP For Compensation For Services Rendered And Reimbursement Of Expenses Incurred As Counsel To The Official Committee Of Unsecured Creditors Of The Debtor For The Period February 1, 2023 Through July 31, 2023* (Attachments: # 1 Exhibit A Invoice through February 28, 2023 # 2 Exhibit B Invoice through March 31, 2023 # 3 Exhibit C Invoice through April 30, 2023 # 4 Exhibit D Invoice through May 31, 2023 # 5 Exhibit E Invoice through June 30, 2023 # 6 Exhibit F Invoice through July 31, 2023 # 7 Exhibit G Proposed Order # 8 Exhibit H Summary of Itemized Time Records # 9 Certificate of Service) (Scharf, Ilan) (Entered: 10/31/2023) |
| 10/31/2023 | 2589 (49 pgs; 10 docs) | Sixth Application for Compensation for Gleichenhaus, Marchese & Weishaar, PC, Creditor Comm. Attorney, Period: 2/1/2023 to 7/31/2023, Fee: $33,298.50, Expenses: $781.00. (Attachments: # 1 Notice NOTICE OF HEARING TO CONSIDER SIXTH INTERIM FEE APPLICATION OF GLEICHENHAUS, MARCHESE & WEISHAAR, PC # 2 Cover Sheet # 3 Exhibit A - February 2023 Notice of Invoice # 4 Exhibit B - March 2023 Notice of Invoice # 5 Exhibit C - April 2023 Notice of Invoice # 6 Exhibit D - May 2023 Notice of Invoice # 7 Exhibit E - June 2023 Notice of Invoice # 8 Exhibit F - July 2023 Notice of Invoice # 9 Proposed Order Ex G - Proposed Order) Filed on behalf of Gleichenhaus, Marchese & Weishaar, PC, Creditor Comm. Attorney (BOGUCKI, SCOTT) Modified on 11/1/2023 (LaBelle, L.). (Entered: 10/31/2023) |
| 10/31/2023 | 2590 (3 pgs) | Certificate of Service re: Twenty-Fourth Monthly Fee Statement of Gibson, McAskill & Crosby, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo for the October 13, 2023 Invoices for the Period August 1, 2023 to September 30, 2023 (Docket No. 2569). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2569 Document filed by Special Counsel Gibson, McAskill & Crosby, LLP. Modified on 11/1/2023 (LaBelle, L.) to create linkage. (Entered: 10/31/2023) |
| 11/01/2023 | 2591 (2 pgs; 2 docs) | Deficiency Notice. (re: related document(s)2588 Application for Compensation filed by Other Professional Pachulski Stang Ziehl & Jones LLP). (LaBelle, L.) (Entered: 11/01/2023) |

| | | |
|---|---|---|
| 11/01/2023 | 2592 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)2589 Application for Compensation for Gleichenhaus, Marchese & Weishaar, PC, Creditor Comm. Attorney). Hearing to be held on 12/7/2023 at 02:30 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 2589, Before Judge Carl L. Bucki. (LaBelle, L.) (Entered: 11/01/2023) |
| 11/01/2023 | 2593 (2 pgs) | Document. Certificate of No Objection to the Monthly Fee Statement of Jones Day for the Period September 1, 2023 Through September 30, 2023 Filed on behalf of Special Counsel Jones Day. (RE: related document(s)2562 Document) Filed by Attorney (Goetz, John) (Entered: 11/01/2023) |
| 11/01/2023 | 2594 (13 pgs) | Certificate of Service / *Amended Certificate of Service* Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors. (RE: related document(s)2588 Application for Compensation) Filed by Attorney (Scharf, Ilan) (Entered: 11/01/2023) |
| 11/01/2023 | 2595 (104 pgs) | Notice re: / *Notice of Hearing to Consider Professional Fee Application* Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors. (RE: related document(s)2588 Application for Compensation) Filed by Attorney (Scharf, Ilan) (Entered: 11/01/2023) |
| 11/02/2023 | 2596 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)2588 Application for Compensation filed by Other Professional Pachulski Stang Ziehl & Jones LLP, 2595 Notice filed by Creditor Committee Official Committee of Unsecured Creditors). Hearing to be held on 12/7/2023 at 02:30 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 2588, Before Judge Carl L. Bucki. (LaBelle, L.) (Entered: 11/02/2023) |
| 11/02/2023 | 2597 (29 pgs) | Certificate of Service re: Seventh Application for Interim Compensation and Reimbursement of Expenses of Bond, Schoeneck & King, PLLC, as Attorneys for the Diocese (Docket No. 2575),. *Seventh Application for Interim Compensation and Reimbursement of Expenses of Blank Rome LLP, as Special Insurance Counsel for the Diocese (Docket No. 2576), Seventh Application for Interim Compensation and Reimbursement of Expenses of Connors LLP, as Special Counsel to the Diocese (Docket No. 2577), Seventh Application for Interim Compensation and Reimbursement of Expenses of Insurance Archaeology Group as Insurance Archaeologist for the Diocese (Docket No. 2578), Seventh Application for Interim Compensation and Reimbursement of Expenses of The Tucket Group LLC, as Communications Consultant for the Diocese (Docket No. 2579), Sixth Application for Interim Compensation and Reimbursement of Expenses of Gibson, McAskill & Crosby, LLP as Special Counsel to the Diocese (Docket No. 2580), Sixth Application of Hodgson Russ LLP, as Special Counsel to the Diocese of Buffalo, for Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses Incurred from February 1, 2023 Through and Including July 31, 2023 (Docket No. 2581), Seventh Monthly Fee Statement of Chelus, Herdzik, Speyer & Monte, P.C. for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Diocese of Buffalo for the Period February 1, 2023 Through July 31, 2023 (Docket No. 2582), Seventh Application for Interim Compensation and Reimbursement of Expenses of Chelus, Herdzik, Speyer & Monte, P.C., as Special Counsel for the Diocese (Docket No. 2583), Sixth Interim Application of Jones Day for Compensation for Services Rendered and Reimbursement of* |

| | | |
|---|---|---|
| | | *Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period February 1, 2023 Through July 31, 2023 (Docket No. 2584), and Joint Notice of Hearing to Consider Professional Fee Applications (attached hereto as Exhibit C)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 11/02/2023) |
| 11/03/2023 | 2598 (20 pgs) | Certificate of Service Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors. (RE: related document(s)2589 Application for Compensation) Filed by Attorney (BOGUCKI, SCOTT) (Entered: 11/03/2023) |
| 11/07/2023 | 2599 (2 pgs) | Document. Certificate of No Objection with Respect to Connors LLP's September 2023 Monthly Fee Statement Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)2568 Document) Filed by Attorney (White, Randall) (Entered: 11/07/2023) |
| 11/08/2023 | 2600 (3 pgs; 2 docs) | Motion to Appear pro hac vice for Timothy W. Burns (Attachments: # 1 Proposed Order) Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors (Burns, Timothy) (Entered: 11/08/2023) |
| 11/08/2023 | 2601 (3 pgs; 2 docs) | Motion to Appear pro hac vice for Jesse J. Bair (Attachments: # 1 Proposed Order) Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors (Bair, Jesse) (Entered: 11/08/2023) |
| 11/09/2023 | 2602 (3 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period September 1, 2023 Through September 30, 2023 (Docket No. 2599). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2599 Document filed by Special Counsel Connors LLP. Modified on 11/13/2023 (LaBelle, L.) to create linkage. (Entered: 11/09/2023) |
| 11/13/2023 | 2603 | Hearing Held - GRANTED. Appearances: I. Scharf, J. Eaton, S. Boyd, F. Elsaesser, J. Allen, T. Burns, J. Bair (re: related document(s)2573 Application to Employ filed by Creditor Committee Official Committee of Unsecured Creditors). (Gentz, M.) (Entered: 11/13/2023) |
| 11/13/2023 | 2604 (2 pgs; 2 docs) | Order Granting Motion to Appear Pro Hac Vice for Timothy W. Burns (related doc(s): 2600 Motion to Appear pro hac vice). Signed on 11/13/2023. (LaBelle, L.) (Entered: 11/13/2023) |
| 11/13/2023 | 2605 (2 pgs; 2 docs) | Order Granting Motion to Appear Pro Hac Vice for Jesse J. Bair (related doc(s): 2601 Motion to Appear pro hac vice). Signed on 11/13/2023. (LaBelle, L.) (Entered: 11/13/2023) |
| 11/13/2023 | 2606 (6 pgs; 4 docs) | Order Authorizing and Approving the Employment of Burns Bair LLP as Special Insurance Counsel to The Official Committee of Unsecured Creditors as of The Debtor Effective as of October 5, 2023 (RE: related doc(s) 2573 Application to Employ). Signed on 11/13/2023. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 11/13/2023) |
| 11/14/2023 | 2607 (11 pgs; 4 docs) | Decision and Order. Signed on 11/14/2023 (RE: related document(s)2505 Motion for Examination filed by Creditor Committee Official Committee of Unsecured Creditors, 2511 Amended Motion |

| | | |
|---|---|---|
| | | filed by Creditor Committee Official Committee of Unsecured Creditors). NOTICE OF ENTRY. (LaBelle, L.) (Entered: 11/14/2023) |
| 11/14/2023 | 2608 | Hearing-Schedule Update (TEXT ONLY EVENT) (re: related document(s)2505 Motion for Examination filed by Creditor Committee Official Committee of Unsecured Creditors, 2511 Amended Motion filed by Creditor Committee Official Committee of Unsecured Creditors). Hearing to be held on 11/28/2023 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 2505, Before Judge Carl L. Bucki. (LaBelle, L.) (Entered: 11/14/2023) |
| 11/14/2023 | 2609 (3 pgs) | Notice re: *(Notice of Filing of The Tucker Group's October 2023 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 11/14/2023) |
| 11/14/2023 | 2649 (8 pgs) | Written Opinion. (DUPLICATE ENTRY. DOCKETED FOR SEARCHABILITY PURPOSES ONLY) Signed on 11/14/2023 (RE: related document(s)2607 Decision and Order). (LaBelle, L.) (Entered: 11/28/2023) |
| 11/15/2023 | 2610 | Hearing Held - APPROVED; Order to be submitted. Appearances: C. Sullivan, J. Eaton, I. Scharf, S. Boyd, J. Allen (re: related document(s)2502 Motion for Sale of Property filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 11/15/2023) |
| 11/15/2023 | 2611 (2 pgs) | Document. (Certificate of No Objection to Bond, Schoeneck & King's July 2023 Monthly Fee Statement) Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)2535 Notice) Filed by Attorney (Donato, Stephen) (Entered: 11/15/2023) |
| 11/15/2023 | 2612 (2 pgs) | Document. (Certificate of No Objection to Bond, Schoeneck & King's August 2023 Monthly Fee Statement) Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)2563 Notice) Filed by Attorney (Donato, Stephen) (Entered: 11/15/2023) |
| 11/15/2023 | 2613 (2 pgs) | Document. (Certificate of No Objection to Blank Rome's Agust 2023 Monthly Fee Statement) Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)2533 Notice) Filed by Attorney (Donato, Stephen) (Entered: 11/15/2023) |
| 11/15/2023 | 2614 (2 pgs) | Document. (Certificate of No Objection to Blank Rome's September 2023 Monthly Fee Statement) Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)2564 Notice) Filed by Attorney (Donato, Stephen) (Entered: 11/15/2023) |
| 11/15/2023 | 2615 (2 pgs) | Document. (Certificate of No Objection to The Tucker Group's September 2023 Monthly Fee Statement) Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)2534 Notice) Filed by Attorney (Donato, Stephen) (Entered: 11/15/2023) |

| | | |
|---|---|---|
| 11/15/2023 | 2616 (2 pgs) | Document. (Certificate of No Objection to Chelus Herdzik's February 01, 2023 through July 31, 2023 Fee Statement Filed on behalf of Special Counsel Chelus, Herdzik, Speyer & Monte. P.C.. (RE: related document(s)2582 Notice) Filed by Attorney (Donato, Stephen) (Entered: 11/15/2023) |
| 11/15/2023 | 2617 (2 pgs) | Document. Certificate of no Objection to Gibson, McAskill & Crosby's 24th Monthly Fee Statement Filed on behalf of Special Counsel Gibson, McAskill & Crosby, LLP. (RE: related document(s)2569 Document) Filed by Attorney (Scumaci, Robert) (Entered: 11/15/2023) |
| 11/15/2023 | 2618 (28 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)2606 Order on Application to Employ). Notice Date 11/15/2023. (Admin.) (Entered: 11/16/2023) |
| 11/15/2023 | 2619 (30 pgs) | BNC Certificate of Mailing - Order (re: related document(s)2606 Order on Application to Employ). Notice Date 11/15/2023. (Admin.) (Entered: 11/16/2023) |
| 11/15/2023 | 2621 | Documents received by the Clerk's Office and response thereto. DOCUMENTS PLACED UNDER SEAL. (Wood, M.) (Entered: 11/16/2023) |
| 11/16/2023 | 2620 (3 pgs) | Certificate of Service re: Monthly Fee Statement of the Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Communications Consultant to the Diocese of Buffalo, N.Y. for the Period October 1, 2023 Through October 31, 2023 (Docket No. 2609). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2609 Notice filed by Consultant The Tucker Group LLC. Modified on 11/17/2023 (LaBelle, L.) to create linkage. (Entered: 11/16/2023) |
| 11/16/2023 | 2622 (28 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)2607 Decision and Order). Notice Date 11/16/2023. (Admin.) (Entered: 11/17/2023) |
| 11/16/2023 | 2623 (35 pgs) | BNC Certificate of Mailing - Order (re: related document(s)2607 Decision and Order). Notice Date 11/16/2023. (Admin.) (Entered: 11/17/2023) |
| 11/17/2023 | 2624 (14 pgs) | Notice re: *(Notice of Filing of Blank Rome's October 2023 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 11/17/2023) |
| 11/20/2023 | 2625 (9 pgs) | Document. Notice of Filing of Monthly Fee Statement of Connors LLP for the Period October 1, 2023 through October 31, 2023 Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (White, Randall) (Entered: 11/20/2023) |
| 11/21/2023 | 2626 (3 pgs) | Letter *to the Honorable Carl L. Bucki* Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors. Filed by Attorney (Michael, Brittany) (Entered: 11/21/2023) |

| | | |
|---|---|---|
| 11/21/2023 | 2627 (14 pgs; 4 docs) | Order Pursuant to Section 105 and 363 of the Bankruptcy code (A) Approving the Sale of Certain Real Property in Olean, New York, Free and Clear of Liens, Claims, Obligations, Interest and Encumbrances; (B) Authorizing The Diocese to Consummate the Transactions Related Thereto and (C) Granting Related Relief (RE: related doc(s) 2502 Motion for Sale of Property). Signed on 11/21/2023. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 11/21/2023) |
| 11/21/2023 | 2628 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Diocese of Buffalo, N.Y. for the Period October 1, 2023 Through October 31, 2023 (Docket No. 2624). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 11/21/2023) |
| 11/21/2023 | 2629 (132 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 8/31/2023; Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (Attachments: # 1 Schedules to August 2023 Operating Report) Filed by Attorney (Temes, Sara) (Entered: 11/21/2023) |
| 11/21/2023 | 2630 (3 pgs) | Letter *to Judge Bucki in Response to Committee's November 20, 2023 Letter Seeking to Preclude Richard Suchan as a Witness* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)2626 Letter) Filed by Attorney (Donato, Stephen) (Entered: 11/21/2023) |
| 11/21/2023 | 2631 (3 pgs) | Certificate of Service re: Certificate of No Objection. *with Respect to the Twenty-Fourth Monthly Fee Statement of Gibson, McAskill & Crosby, LLP, for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for October 13, 2023 Invoices for the Period of August 1, 2023 to September 30, 2023 (Docket No. 2617)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 11/21/2023) |
| 11/22/2023 | 2632 (11 pgs) | Document. Monthly Fee Statement of Jones Day for Services Rendered and Reimbursement of Expenses for the Period October 1, 2023 Through October 31, 2023 Filed on behalf of Special Counsel Jones Day. Filed by Attorney (Goetz, John). (Related document(s) 362 Order on Generic Motion). Modified on 11/27/2023 (Pinto, M.). (Entered: 11/22/2023) |
| 11/22/2023 | 2633 (2 pgs) | Letter Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors. Filed by Attorney (Scharf, Ilan) (Entered: 11/22/2023) |
| 11/22/2023 | 2634 (13 pgs) | Supplemental Certificate of Service re: Application for Entry of an Order Authorizing the Retention and Employment of Hanna Commercial Real Estate as Real Estate Broker to the Diocese (Docket No. 2479),. *Notice of Motion for Entry of Orders (I)(A) Approving Bidding Procedures for the Sale of Certain Real Property in Olean, New York; (B) Authorizing and Approving the Form of Purchase Agreement Submitted by Walsh Huskies, LLC; (C) Scheduling an Auction and Hearing to Consider the Sale; and (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; (II) Approving the Sale Free and Clear of Liens, Claims, Encumbrances and Other Interests; and (III) Granting Related Relief (Docket No. 2502, pages 1-3), Order (A) Approving Bidding Procedures for the Sale of Certain Real Property in Olean, New York; (B) Authorizing and Approving the Form of Purchase Agreement Submitted by the Walsh Huskies, LLC; (C) Scheduling an Auction and Hearing to Consider the Sale; (D) Approving the Form and Manner of Service of* |

| | | |
|---|---|---|
| | | *Notice of Auction and Sale Hearing; and (E) Granting Related Relief (Docket No. 2521), and Joint Notice of Hearing to Consider Professional Fee Applications (attached hereto as Exhibit D)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). (Related document(s) 2479 Application to Employ, 2502 Motion For Sale of Property, 2521 Order on Motion for Sale of Property). Modified on 11/27/2023 (Pinto, M.). Clerks Note: Added link relationship. (Entered: 11/22/2023) |
| 11/22/2023 | 2635 (4 pgs; 3 docs) | Motion to Appear pro hac vice for Iain A.W. Nasatir (Attachments: # 1 Affidavit DECLARATION IN SUPPORT OF EX PARTE MOTION # 2 Proposed Order ORDER GRANTING ADMISSION TO PRACTICE PRO HAC VICE) Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors (Michael, Brittany) (Entered: 11/22/2023) |
| 11/23/2023 | 2636 (28 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)2627 Order on Motion for Sale of Property). Notice Date 11/23/2023. (Admin.) (Entered: 11/24/2023) |
| 11/23/2023 | 2637 (38 pgs) | BNC Certificate of Mailing - Order (re: related document(s)2627 Order on Motion for Sale of Property). Notice Date 11/23/2023. (Admin.) (Entered: 11/24/2023) |
| 11/27/2023 | 2638 (4 pgs; 2 docs) | Ex Parte Application re: Ex Parte Application for Authorization to Bring Personal Electronic Devices into Courthouse and to Use Same in Accordance with General Order Dated March 1, 2013 (Attachments: # 1 Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 11/27/2023) |
| 11/27/2023 | 2639 (6 pgs; 5 docs) | Order Granting Application for Authorization to Bring Personal Electronic Devices into Courthouse and to Use Same in Accordance with General Order Dated Nov. 9, 2023 (RE: related doc(s) 2638 Generic Application). Signed on 11/27/2023. NOTICE OF ENTRY. (Bessinger, M.) (Entered: 11/27/2023) |
| 11/27/2023 | 2640 (2 pgs; 2 docs) | Order Granting Motion to Appear Pro Hac Vice for Iain A.W. Nasatir. (related doc(s): 2635 Motion to Appear pro hac vice). Signed on 11/27/2023. (Pinto, M.) (Entered: 11/27/2023) |
| 11/27/2023 | 2641 | Attorney Iain A.W. Nasatir for Official Committee of Unsecured Creditors added to case (TEXT ONLY EVENT). (Pinto, M.) (Entered: 11/27/2023) |
| 11/27/2023 | 2642 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period October 1, 2023 Through October 31, 2023 (Docket No. 2625). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2625 Document filed by Special Counsel Connors LLP. Modified on 11/28/2023 (LaBelle, L.) to create linkage. (Entered: 11/27/2023) |
| 11/27/2023 | 2643 (4 pgs) | Certificate of Service re: Order. *Pursuant to Sections 105 and 363 of the Bankruptcy Code (A) Approving the Sale of Certain Real Property in Olean, New York, Free and Clear of Liens, Claims, Obligations, Interests and Encumbrances; (B) Authorizing the Diocese to Consummate the* |

| | | |
|---|---|---|
| | | *Transactions Related Thereto; and (C) Granting Related Relief (Docket No. 2627)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2627 Order on Motion for Sale of Property. Modified on 11/28/2023 (LaBelle, L.) to create linkage. (Entered: 11/27/2023) |
| 11/27/2023 | 2644 (4 pgs; 2 docs) | Motion re: EX PARTE MOTION FOR AUTHORIZATION TO BRING AND USE PERSONAL ELECTRONIC DEVICES INTO COURTHOUSE (Attachments: # 1 Proposed Order) Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors (BOGUCKI, SCOTT) (Entered: 11/27/2023) |
| 11/27/2023 | 2645 (4 pgs; 2 docs) | Motion re: EX PARTE MOTION FOR AUTHORIZATION TO BRING AND USE PERSONAL ELECTRONIC DEVICES INTO COURTHOUSE (Attachments: # 1 Proposed Order) Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors (BOGUCKI, SCOTT) (Entered: 11/27/2023) |
| 11/27/2023 | 2646 (20 pgs; 3 docs) | Response to *the Directive by the Court in its Decision and Order, Dated November 14, 2023, Regarding the Committee's amended Rule 2004 Motion for Production of Documents* (related document 2511 Amended Motion). (Attachments: # 1 Exhibit Rule 2004 Requests # 2 Proposed Order Rule 2004 Proposed Order) Filed on behalf of Interested Parties Aetna Insurance Company f/k/a CIGNA Property & Casualty Insurance Company and n/k/a ACE Property & Casualty Insurance Company, Century Indemnity, as successor in interest to Insurance Company of North America, as successor in interest to Indemnity Insurance Company of North America, Pacific Employers Insurance Company (Haberkorn, Adam). Related document(s) 2505 Motion for 2004 Examination */ And Production of Documents of Certain Parties* filed by Creditor Committee Official Committee of Unsecured Creditors. Modified on 11/28/2023 (LaBelle, L.) to create linkage. (Entered: 11/27/2023) |
| 11/28/2023 | 2647 (3 pgs; 2 docs) | Order Authorizing Bringing and Use of Personal Electronic Devices into Courthouse (RE: related doc(s) 2644 Generic Motion). Signed on 11/28/2023. (LaBelle, L.) (Entered: 11/28/2023) |
| 11/28/2023 | 2648 (3 pgs; 2 docs) | Order Authorizing Bringing and Use of Personal Electronic Devices into Courthouse (RE: related doc(s) 2645 Generic Motion). Signed on 11/28/2023. (LaBelle, L.) (Entered: 11/28/2023) |
| 11/28/2023 | 2650 (2 pgs; 2 docs) | Deficiency Notice. (re: related document(s)2646 Response filed by Interested Party Aetna Insurance Company f/k/a CIGNA Property & Casualty Insurance Company and n/k/a ACE Property & Casualty Insurance Company, Interested Party Century Indemnity, as successor in interest to Insurance Company of North America, as successor in interest to Indemnity Insurance Company of North America, Interested Party Pacific Employers Insurance Company). (LaBelle, L.) (Entered: 11/28/2023) |
| 11/28/2023 | 2651 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period October 1, 2023 Through October 31, 2023 (Docket No. 2632). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2632 Document filed by Special Counsel Jones Day. Modified on 11/29/2023 (LaBelle, L.) to create linkage. (Entered: 11/28/2023) |

| | | |
|---|---|---|
| 11/28/2023 | 2652 (1 pg) | Certificate of Service RE: Insurers Response to the Directive by the Court in its Decision and Order, Dated November 14, 2023, Regarding the Committee's Amended Rule 2004 Motion for Production of Documents Filed on behalf of Interested Parties Aetna Insurance Company f/k/a CIGNA Property & Casualty Insurance Company and n/k/a ACE Property & Casualty Insurance Company, Century Indemnity, as successor in interest to Insurance Company of North America, as successor in interest to Indemnity Insurance Company of North America, Pacific Employers Insurance Company, U.S. Fire Insurance Company. (RE: related document(s)2646 Response) Filed by Attorney (Haberkorn, Adam) (Entered: 11/28/2023) |
| 11/28/2023 | 2653 | Hearing Continued(BK Motion) - for report back. Appearances: S. Donato, B. Sheehan, C. Sullivan, G. Walter, B. Sheehan, J. Murray, J. Carter, S. Bogucki, I. Scharf, B. Michael, P. Starks, F. Elsaesser, T. Lyster, J. Allen, A. Keller, S. Boyd, R. Malone, W. Corbett, J. Shelton, A. Durst, A. Miller, R. McCalister, P. Starks, S. Benson, M. May, D. Chiacchia, T. Schiavoni, J. Maloney, M. Turner, M. Finnegan, J. Kenigsberg, R. C. Suchan, J. Scholl, M. Potzler, I. Nasatir (TEXT ONLY EVENT) (re: related document(s)2505 Motion for Examination filed by Creditor Committee Official Committee of Unsecured Creditors). Hearing to be held on 12/18/2023 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 2505, Before Judge Carl L. Bucki. (Gentz, M.) (Entered: 11/29/2023) |
| 11/29/2023 | 2654 (28 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)2639 Order on Generic Application). Notice Date 11/29/2023. (Admin.) (Entered: 11/30/2023) |
| 11/29/2023 | 2655 (29 pgs) | BNC Certificate of Mailing - Order (re: related document(s)2639 Order on Generic Application). Notice Date 11/29/2023. (Admin.) (Entered: 11/30/2023) |
| 11/29/2023 | 2656 (28 pgs) | BNC Certificate of Mailing - Order (re: related document(s)2640 Order on Motion to Appear pro hac vice). Notice Date 11/29/2023. (Admin.) (Entered: 11/30/2023) |
| 12/01/2023 | 2657 (2 pgs) | Letter Adjourning Matter. *Requested Adjourned Date: 12/13/2023* (RE: related document(s)2575 Application for Compensation, 2576 Application for Compensation, 2577 Application for Compensation, 2578 Application for Compensation, 2579 Application for Compensation, 2580 Application for Compensation, 2581 Application for Compensation, 2583 Application for Compensation, 2584 Application for Compensation, 2588 Application for Compensation, 2589 Application for Compensation) Filed by A.U.S.T. (Allen, Joseph) (Entered: 12/01/2023) |
| 12/05/2023 | 2658 (2 pgs) | Document. Certificate of No Objection with Respect to Connors LLP's October 2023 Monthly Fee Statement Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)2625 Document) Filed by Attorney (White, Randall) (Entered: 12/05/2023) |
| 12/05/2023 | 2659 (32 pgs) | Notice re: *(Notice of Filing of Bond, Scheoneck & King's September 2023 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 12/05/2023) |

| | | |
|---|---|---|
| 12/05/2023 | 2660 (44 pgs) | Notice re: *(Notice of Filing of Bond, Schoeneck & King's October 2023 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 12/05/2023) |
| 12/05/2023 | 2661 (3 pgs) | Notice re: *(Notice of Filing of Bonadio & Co., LLP August 2023 Fee Statement)* Filed on behalf of Accountant Bonadio & Co., LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 12/05/2023) |
| 12/05/2023 | 2662 (2 pgs) | Document. (Certificate of No Objection to Blank Rome LLP's October 2023 Monthly Fee Statement) Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)2624 Notice) Filed by Attorney (Donato, Stephen) (Entered: 12/05/2023) |
| 12/05/2023 | 2663 (51 pgs; 3 docs) | Transcript regarding Hearing Held 06/22/2023 RE: Fee Applications. Remote electronic access to the transcript is restricted until 3/4/2024. The transcript may be viewed at the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber Diane Martens, Telephone number 585-613-4051 TRANSCRIPT PURCHASED BY: Jones Day Notice of Intent to Request Redaction Deadline Due By 12/12/2023. Redaction Request Due By 12/26/2023. Redacted Transcript Submission Due By 1/5/2024. Transcript access will be restricted through 3/4/2024. (LaBelle, L.) Modified on 12/5/2023 (LaBelle, L.). (Entered: 12/05/2023) |
| 12/05/2023 | 2664 (3 pgs) | Notice re: *(Notice of Filing of The Tucker Group's November 2023 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 12/05/2023) |
| 12/06/2023 | 2665 (4 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period October 1, 2023 Through October 31, 2023 (Docket No. 2658),. *Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Diocese of Buffalo, N.Y. for the Period September 1, 2023 Through September 30, 2023 (Docket No. 2659), Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Diocese of Buffalo, N.Y. for the Period October 1, 2023 Through October 31, 2023 (Docket No. 2660), Monthly Fee Statement of Bonadio & Co., LLP for Compensation for Services Rendered and Reimbursement of Expenses as Accountants to the Diocese of Buffalo, N.Y. for the Period August 1, 2023 Through August 31, 2023 (Docket No. 2661), and Monthly Fee Statement of The Tucket Group LLC for Compensation for ServicesRendered and Reimbursement of Expenses as Communications Consultant to theDiocese of Buffalo, N.Y. for the Period November 1, 2023 Through November 30,2023 (Docket No. 2664)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2658 Document filed by Special Counsel Connors LLP, 2659 Notice filed by Attorney Bond, Schoeneck & King, PLLC, 2660 Notice filed by Attorney Bond, Schoeneck & King, PLLC, 2661 Notice filed by Accountant Bonadio & Co., LLP, 2664 Notice filed by Consultant The Tucker Group LLC. Modified on 12/7/2023 (LaBelle, L.) to create linkage. (Entered: 12/06/2023) |

| | | |
|---|---|---|
| 12/06/2023 | 2666 (8 pgs) | Supplemental Certificate of Service re: Notice of Hearing on Application for Entry of an Order Authorizing the Retention and Employment of Hanna Commercial Real Estate as Real Estate Broker to the Diocese (Docket No. 2479). *and Joint Notice of Hearing to Consider Professional Fee Applications (attached hereto as Exhibit B)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 12/06/2023) |
| 12/07/2023 | 2667 | Hearing Continued: Appearances: None (TEXT ONLY EVENT) (re: related document(s)2584 Application for Compensation filed by Special Counsel Jones Day). Hearing to be held on 12/13/2023 at 02:30 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 12/07/2023) |
| 12/07/2023 | 2668 | Hearing Continued: Appearances: None (TEXT ONLY EVENT) (re: related document(s)2577 Application for Compensation). Hearing to be held on 12/13/2023 at 02:30 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 12/07/2023) |
| 12/07/2023 | 2669 | Hearing Continued: Appearances: None (TEXT ONLY EVENT) (re: related document(s)2578 Application for Compensation filed by Other Professional Insurance Archeology Group). Hearing to be held on 12/13/2023 at 02:30 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 12/07/2023) |
| 12/07/2023 | 2670 | Hearing Continued: Appearances: None (TEXT ONLY EVENT) (re: related document(s)2583 Application for Compensation filed by Special Counsel Chelus, Herdzik, Speyer & Monte. P.C.). Hearing to be held on 12/13/2023 at 02:30 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 12/07/2023) |
| 12/07/2023 | 2671 | Hearing Continued: Appearances: None (TEXT ONLY EVENT) (re: related document(s)2581 Application for Compensation filed by Special Counsel Hodgson Russ LLP). Hearing to be held on 12/13/2023 at 02:30 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 12/07/2023) |
| 12/07/2023 | 2672 | Hearing Continued: Appearances: None (TEXT ONLY EVENT) (re: related document(s)2580 Application for Compensation). Hearing to be held on 12/13/2023 at 02:30 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 12/07/2023) |
| 12/07/2023 | 2673 | Hearing Continued: Appearances: None (TEXT ONLY EVENT) (re: related document(s)2575 Application for Compensation filed by Attorney Bond, Schoeneck & King, PLLC). Hearing to be held on 12/13/2023 at 02:30 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 12/07/2023) |
| 12/07/2023 | 2674 | Hearing Continued: (TEXT ONLY EVENT) (re: related document(s)2576 Application for Compensation filed by Other Professional Blank Rome, LLP). Hearing to be held on 12/13/2023 at 02:30 PM (CLB)Jackson Courthouse, Orleans Courtroom OR |

| | | |
|---|---|---|
| | | Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 12/07/2023) |
| 12/07/2023 | 2675 | Hearing Continued: Appearances: None (TEXT ONLY EVENT) (re: related document(s)2579 Application for Compensation filed by Consultant The Tucker Group LLC). Hearing to be held on 12/13/2023 at 02:30 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 12/07/2023) |
| 12/07/2023 | 2676 | Hearing Continued: Appearances: None (TEXT ONLY EVENT) (re: related document(s)2589 Application for Compensation). Hearing to be held on 12/13/2023 at 02:30 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 12/07/2023) |
| 12/07/2023 | 2677 | Hearing Continued: Appearances: None (TEXT ONLY EVENT) (re: related document(s)2588 Application for Compensation filed by Other Professional Pachulski Stang Ziehl & Jones LLP). Hearing to be held on 12/13/2023 at 02:30 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 12/07/2023) |
| 12/07/2023 | 2678 (29 pgs) | BNC Certificate of Mailing. (re: related document(s)2663 Transcript). Notice Date 12/07/2023. (Admin.) (Entered: 12/08/2023) |
| 12/11/2023 | 2679 (30 pgs; 2 docs) | Omnibus Objection to *Applications for Compensation - United States Trustee's Omnibus Limited Objection Regarding Interim Applications for Compensation and Reimbursement of Expenses* (related document 2575 Application for Compensation, 2576 Application for Compensation, 2577 Application for Compensation, 2578 Application for Compensation, 2579 Application for Compensation, 2580 Application for Compensation, 2581 Application for Compensation, 2583 Application for Compensation, 2584 Application for Compensation, 2588 Application for Compensation, 2589 Application for Compensation). (Attachments: # 1 Certificate of Service) Filed on behalf of Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 12/11/2023) |
| 12/11/2023 | 2680 | No Objection by UST. *No objection to Application for Compensation for The Tucker Group LLC* (TEXT ONLY EVENT) (RE: related document(s)2579 Application for Compensation). Filed by Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 12/11/2023) |
| 12/11/2023 | 2681 | No Objection by UST. *No objection to Application for Compensation for Connors, LLP, Special Counsel* (TEXT ONLY EVENT) (RE: related document(s)2577 Application for Compensation). Filed by Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 12/11/2023) |
| 12/11/2023 | 2682 | No Objection by UST. *No objection to Application for Compensation for Chelus, Herdzik, Speyer & Monte. P.C., Special Counsel* (TEXT ONLY EVENT) (RE: related document(s)2583 Application for Compensation). Filed by Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 12/11/2023) |
| 12/11/2023 | 2683 | No Objection by UST. *No objection to Application for Compensation for Insurance Archeology Group* (TEXT ONLY EVENT) (RE: related |

| | | |
|---|---|---|
| | | document(s)2578 Application for Compensation). Filed by Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 12/11/2023) |
| 12/11/2023 | 2684 | No Objection by UST. *No objection to Sixth Application for Compensation for Gibson, McAskill & Crosby, LLP Special Counsel* (TEXT ONLY EVENT) (RE: related document(s)2580 Application for Compensation). Filed by Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 12/11/2023) |
| 12/12/2023 | 2685 | No Objection by UST. *No objection to Sixth Application for Compensation by for Hodgson Russ LLP, Special Counsel* (TEXT ONLY EVENT) (RE: related document(s)2581 Application for Compensation). Filed by Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 12/12/2023) |
| 12/12/2023 | 2686 (312 pgs; 3 docs) | Transcript regarding Hearing Held 11/28/2023 RE: various motions. Remote electronic access to the transcript is restricted until 3/11/2024. The transcript may be viewed at the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber Diane Martens, Telephone number 585-613-4051. TRANSCRIPT PURCHASED BY: Pachulski, Stand, Ziehl & Jones, 780 Third Avenue Ste 34th Floor, New York, NY 10017-2024 Notice of Intent to Request Redaction Deadline Due By 12/19/2023. Redaction Request Due By 1/2/2024. Redacted Transcript Submission Due By 1/12/2024. Transcript access will be restricted through 3/11/2024. (LaBelle, L.) (Entered: 12/12/2023) |
| 12/13/2023 | 2687 | Hearing Held - Approved on an interim basis. Appearances: J. Allen, R. White, S. Donato, S. Bogucki, I. Scharf, J. Goetz, S. Benson, S. Bogucki, J. Thoman (re: related document(s)2575 Application for Compensation filed by Attorney Bond, Schoeneck & King, PLLC). (Gentz, M.) (Entered: 12/13/2023) |
| 12/13/2023 | 2688 | Hearing Held - Approved on an interim basis. Appearances: J. Allen, R. White, S. Donato, S. Bogucki, I. Scharf, J. Goetz, S. Benson, S. Bogucki, J. Thoman (re: related document(s)2576 Application for Compensation filed by Other Professional Blank Rome, LLP). (Gentz, M.) (Entered: 12/13/2023) |
| 12/13/2023 | 2689 | Hearing Held - Approved on an interim basis. Appearances: J. Allen, R. White, S. Donato, S. Bogucki, I. Scharf, J. Goetz, S. Benson, S. Bogucki, J. Thoman (re: related document(s)2577 Application for Compensation). (Gentz, M.) (Entered: 12/13/2023) |
| 12/13/2023 | 2690 | Hearing Held - Approved on an interim basis. Appearances: J. Allen, R. White, S. Donato, S. Bogucki, I. Scharf, J. Goetz, S. Benson, S. Bogucki, J. Thoman (re: related document(s)2578 Application for Compensation filed by Other Professional Insurance Archeology Group). (Gentz, M.) (Entered: 12/13/2023) |
| 12/13/2023 | 2691 | Hearing Held - Approved on an interim basis. Appearances: J. Allen, R. White, S. Donato, S. Bogucki, I. Scharf, J. Goetz, S. Benson, S. Bogucki, J. Thoman (re: related document(s)2579 Application for Compensation filed by Consultant The Tucker Group LLC). (Gentz, M.) (Entered: 12/13/2023) |
| 12/13/2023 | 2692 | Hearing Held - Approved on an interim basis. Appearances: J. Allen, R. White, S. Donato, S. Bogucki, I. Scharf, J. Goetz, S. Benson, S. Bogucki, |

| | | |
|---|---|---|
| | | J. Thoman (re: related document(s)2580 Application for Compensation). (Gentz, M.) (Entered: 12/13/2023) |
| 12/13/2023 | 2693 | Hearing Held - Approved on an interim basis. Appearances: J. Allen, R. White, S. Donato, S. Bogucki, I. Scharf, J. Goetz, S. Benson, S. Bogucki, J. Thoman (re: related document(s)2581 Application for Compensation filed by Special Counsel Hodgson Russ LLP). (Gentz, M.) (Entered: 12/13/2023) |
| 12/13/2023 | 2694 | Hearing Held - Approved on an interim basis. Appearances: J. Allen, R. White, S. Donato, S. Bogucki, I. Scharf, J. Goetz, S. Benson, S. Bogucki, J. Thoman (re: related document(s)2583 Application for Compensation filed by Special Counsel Chelus, Herdzik, Speyer & Monte. P.C.). (Gentz, M.) (Entered: 12/13/2023) |
| 12/13/2023 | 2695 | Hearing Held - Approved on an interim basis. Appearances: J. Allen, R. White, S. Donato, S. Bogucki, I. Scharf, J. Goetz, S. Benson, S. Bogucki, J. Thoman (re: related document(s)2584 Application for Compensation filed by Special Counsel Jones Day). (Gentz, M.) (Entered: 12/13/2023) |
| 12/13/2023 | 2696 | Hearing Held - Approved on an interim basis. Appearances: J. Allen, R. White, S. Donato, S. Bogucki, I. Scharf, J. Goetz, S. Benson, S. Bogucki, J. Thoman (re: related document(s)2588 Application for Compensation filed by Other Professional Pachulski Stang Ziehl & Jones LLP). (Gentz, M.) (Entered: 12/13/2023) |
| 12/13/2023 | 2697 | Hearing Held - Approved on an interim basis. Appearances: J. Allen, R. White, S. Donato, S. Bogucki, I. Scharf, J. Goetz, S. Benson, S. Bogucki, J. Thoman (re: related document(s)2589 Application for Compensation). (Gentz, M.) (Entered: 12/13/2023) |
| 12/14/2023 | 2698 (10 pgs) | Document. Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses for the Period November 1, 2023 through November 30, 2023 Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. Filed by Attorney (Goetz, John) (Entered: 12/14/2023) |
| 12/14/2023 | 2699 (29 pgs) | BNC Certificate of Mailing. (re: related document(s)2686 Transcript). Notice Date 12/14/2023. (Admin.) (Entered: 12/15/2023) |
| 12/15/2023 | 2700 (6 pgs; 4 docs) | Order Granting Seventh Application For Interim Compensation and Reimbursement of Expenses for Bond, Schoeneck & King, PLLC, as Attorneys for The Diocese; fees awarded: $504,345.50, expenses awarded: $19,724.52 (RE: related doc(s) 2575 Application for Compensation). Signed on 12/15/2023. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 12/15/2023) |
| 12/15/2023 | 2701 (6 pgs; 4 docs) | Order Granting Seventh Application For Interim Compensation and Reimbursement of Expenses for Blank Rome, LLP, as Special insurance Counsel for The Diocese; fees awarded: $233,439.34, expenses awarded: $7,553.49 (RE: related doc(s) 2576 Application for Compensation). Signed on 12/15/2023. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 12/15/2023) |
| 12/15/2023 | 2702 (4 pgs; 2 docs) | Order Granting Seventh Application For Interim Compensation and Reimbursement of Expenses of The Tucker Group LLC, as Communications Consultant for The Diocese; fees awarded: $60,000.00, |

| | | |
|---|---|---|
| | | expenses awarded: $0.00 (RE: related doc(s) 2579 Application for Compensation). Signed on 12/15/2023. (LaBelle, L.) Modified on 1/19/2024 (Czaja, L.). (Entered: 12/15/2023) |
| 12/15/2023 | 2703 (4 pgs; 2 docs) | Order Granting Sixth Application For Interim Compensation and Reimbursement of Expenses of Gibson, McAskill & Crosby, LLP, as Special Counsel to The Diocese; fees awarded: $1,870.00, expenses awarded: $36.05 (RE: related doc(s) 2580 Application for Compensation). Signed on 12/15/2023. (LaBelle, L.) (Entered: 12/15/2023) |
| 12/15/2023 | 2704 (4 pgs; 2 docs) | Order Granting Seventh Application For Interim Compensation an Reimbursement of Expenses of Chelus, Herdzik, Speyer & Monte, P.C., as Special Counsel to The Diocese; fees awarded: $16,038.50, expenses awarded: $1,536.90 (RE: related doc(s) 2583 Application for Compensation). Signed on 12/15/2023. (LaBelle, L.) (Entered: 12/15/2023) |
| 12/15/2023 | 2705 (7 pgs; 4 docs) | Order Granting Sixth Interim Application of Jones Day for Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, NY for the Period February 1, 2023 through July 31, 2023 fees awarded: $89,264.00, expenses awarded: $366.14 (RE: related doc(s) 2584 Application for Compensation). Signed on 12/15/2023. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 12/15/2023) |
| 12/15/2023 | 2706 (5 pgs; 4 docs) | Order Granting Sixth Interim Fee Application of Gleichenhaus, Marchese and Weishaar, P.C., for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Co-Counsel to The Official Committee of Unsecured Creditors of The Debtor for the Period February 1, 2023 through July 31, 2023; fees awarded: $32,798.50, expenses awarded: $781.00 (RE: related doc(s) 2589 Application for Compensation). Signed on 12/15/2023. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 12/15/2023) |
| 12/17/2023 | 2707 (29 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)2700 Order on Application for Compensation). Notice Date 12/17/2023. (Admin.) (Entered: 12/18/2023) |
| 12/17/2023 | 2708 (29 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)2701 Order on Application for Compensation). Notice Date 12/17/2023. (Admin.) (Entered: 12/18/2023) |
| 12/17/2023 | 2709 (29 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)2705 Order on Application for Compensation). Notice Date 12/17/2023. (Admin.) (Entered: 12/18/2023) |
| 12/17/2023 | 2710 (29 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)2706 Order on Application for Compensation). Notice Date 12/17/2023. (Admin.) (Entered: 12/18/2023) |
| 12/17/2023 | 2711 (31 pgs) | BNC Certificate of Mailing - Order (re: related document(s)2700 Order on Application for Compensation). Notice Date 12/17/2023. (Admin.) (Entered: 12/18/2023) |

| | | |
|---|---|---|
| 12/17/2023 | 2712<br>(31 pgs) | BNC Certificate of Mailing - Order (re: related document(s)2701 Order on Application for Compensation). Notice Date 12/17/2023. (Admin.) (Entered: 12/18/2023) |
| 12/17/2023 | 2713<br>(31 pgs) | BNC Certificate of Mailing - Order (re: related document(s)2702 Order on Application for Compensation). Notice Date 12/17/2023. (Admin.) (Entered: 12/18/2023) |
| 12/17/2023 | 2714<br>(31 pgs) | BNC Certificate of Mailing - Order (re: related document(s)2703 Order on Application for Compensation). Notice Date 12/17/2023. (Admin.) (Entered: 12/18/2023) |
| 12/17/2023 | 2715<br>(31 pgs) | BNC Certificate of Mailing - Order (re: related document(s)2704 Order on Application for Compensation). Notice Date 12/17/2023. (Admin.) (Entered: 12/18/2023) |
| 12/17/2023 | 2716<br>(32 pgs) | BNC Certificate of Mailing - Order (re: related document(s)2705 Order on Application for Compensation). Notice Date 12/17/2023. (Admin.) (Entered: 12/18/2023) |
| 12/17/2023 | 2717<br>(30 pgs) | BNC Certificate of Mailing - Order (re: related document(s)2706 Order on Application for Compensation). Notice Date 12/17/2023. (Admin.) (Entered: 12/18/2023) |
| 12/18/2023 | 2718 | Hearing Continued: Appearances: A. Haberkorn, J. Maloney, Attorney for Committee, Attorney for Insurance Company, Atorney for Insurance Company (TEXT ONLY EVENT) (re: related document(s)2505 Motion for Examination filed by Creditor Committee Official Committee of Unsecured Creditors). Hearing to be held on 1/18/2024 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki. (Gentz, M.) (Entered: 12/18/2023) |
| 12/18/2023 | 2719<br>(3 pgs) | Certificate of Service re: Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period November 1, 2023 Through November 30, 2023 (Docket No. 2698). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). (Related document(s) 2698 Document filed by Debtor The Diocese of Buffalo, N.Y.). Modified on 12/19/2023 (Pinto, M.). Clerks Note: Added link relationship. (Entered: 12/18/2023) |
| 12/18/2023 | 2720<br>(5 pgs; 4 docs) | Order Granting Sixth Interim Fee Application of Pachulski Stang Ziehl & Jones LLP, for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to The Official Committee of Unsecured Creditors of the Debtor for the Period February 1, 2023 through July 31, 2023; fees awarded: $333,940.00, expenses awarded: $37,440.93 (RE: related doc(s) 2588 Application for Compensation). Signed on 12/18/2023. NOTICE OF ENTRY. (LaBelle, L.) (Entered: 12/18/2023) |
| 12/19/2023 | 2721<br>(6 pgs; 4 docs) | Order Granting Seventh Application For Interim Compensation and Reimbursement of Expenses of Connors LLP, as Special Counsel to The Diocese; fees awarded: $119365.00, expenses awarded: $4825.47 (RE: related doc(s) 2577 Application for Compensation). Signed on 12/19/2023. NOTICE OF ENTRY. (Bessinger, M.) (Entered: 12/19/2023) |

| | | |
|---|---|---|
| 12/19/2023 | 2722 (6 pgs; 4 docs) | Order Granting Seventh Application For Interim Compensation and Reimbursement of Expenses of Insurance Archeology Group, as Insurance Archaeologist for The Diocese; fees awarded: $13575.00, expenses awarded: $12.70 (RE: related doc(s) 2578 Application for Compensation). Signed on 12/19/2023. NOTICE OF ENTRY. (Bessinger, M.) (Entered: 12/19/2023) |
| 12/19/2023 | 2723 (124 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 9/30/2023; Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (Attachments: # 1 Schedules to September 2023 Operating Report) Filed by Attorney (Temes, Sara) (Entered: 12/19/2023) |
| 12/20/2023 | 2724 (2 pgs) | Document. (Certificate of No Objection to Bond, Schoeneck & King's September 2023 Monthly Fee Statement) Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)2659 Notice) Filed by Attorney (Donato, Stephen) (Entered: 12/20/2023) |
| 12/20/2023 | 2725 (2 pgs) | Document. (Certificate of No Objection to Bond, Schoeneck & King's October 2023 Monthly Fee Statement) Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)2660 Notice) Filed by Attorney (Donato, Stephen) (Entered: 12/20/2023) |
| 12/20/2023 | 2726 (2 pgs) | Document. (Certificate of No Objection to The Tucker Group's October 2023 Monthly Fee Statement) Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)2609 Notice) Filed by Attorney (Donato, Stephen) (Entered: 12/20/2023) |
| 12/20/2023 | 2727 (2 pgs) | Document. (Certificate of No Objection to The Tucker Group's November 2023 Monthly Fee Statement) Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)2664 Notice) Filed by Attorney (Donato, Stephen) (Entered: 12/20/2023) |
| 12/20/2023 | 2728 (7 pgs) | Notice re: *Notice of Filing of Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period October 8, 2023 through November 30, 2023.* Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Burns, Timothy) (Entered: 12/20/2023) |
| 12/20/2023 | 2729 (3 pgs; 2 docs) | Order Granting Sixth Interim Fee Application For Allowance of Compensation for Fees and Reimbursement of Expenses for Hodgson Russ LLP as Special Counsel to The Debtor; fees awarded: $4,719.50, expenses awarded: $254.44 (RE: related doc(s) 2581 Application for Compensation). Signed on 12/20/2023. (LaBelle, L.) (Entered: 12/20/2023) |
| 12/20/2023 | 2730 (2 pgs) | Certificate of Service RE: Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period October 8, 2023 through November 30, 2023 (Docket No. 2728). Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)2728 Notice) Filed by Attorney (Burns, Timothy) (Entered: 12/20/2023) |

| | | |
|---|---|---|
| 12/20/2023 | 2731<br>(6 pgs) | Certificate of Service re: Order Granting Seventh Application for Interim Compensation and Reimbursement of Expenses of Bond, Schoeneck & King, PLLC, as Attorneys for the Diocese (Docket No. 2700). *Order Granting Seventh Application for Interim Compensation and Reimbursement of Expenses of Blank Rome LLP, as Special Insurance Counsel for the Diocese (Docket No. 2701), Order Granting Seventh Application for Interim Compensation and Reimbursement of Expenses of the Tucker Group LLC, as Communications Consultant for the Diocese (Docket No. 2702), Order Granting Sixth Application for Interim Compensation and Reimbursement of Expenses of Gibson, McAskill & Crosby LLP as Special Counsel to the Diocese (Docket No. 2703), and Order Granting Seventh Application for Interim Compensation and Reimbursement of Expenses of Chelus, Herdzik, Speyer & Monte PC as Special Counsel to the Diocese (Docket No. 2704)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2700 Order on Application for Compensation, 2701 Order on Application for Compensation, 2702 Order on Application for Compensation, 2703 Order on Application for Compensation, 2704 Order on Application for Compensation. Modified on 12/21/2023 (LaBelle, L.) to create linkage. (Entered: 12/20/2023) |
| 12/20/2023 | 2732<br>(29 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)2720 Order on Application for Compensation). Notice Date 12/20/2023. (Admin.) (Entered: 12/21/2023) |
| 12/20/2023 | 2733<br>(30 pgs) | BNC Certificate of Mailing - Order (re: related document(s)2720 Order on Application for Compensation). Notice Date 12/20/2023. (Admin.) (Entered: 12/21/2023) |
| 12/21/2023 | 2734<br>(29 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)2721 Order on Application for Compensation). Notice Date 12/21/2023. (Admin.) (Entered: 12/22/2023) |
| 12/21/2023 | 2735<br>(29 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)2722 Order on Application for Compensation). Notice Date 12/21/2023. (Admin.) (Entered: 12/22/2023) |
| 12/21/2023 | 2736<br>(31 pgs) | BNC Certificate of Mailing - Order (re: related document(s)2721 Order on Application for Compensation). Notice Date 12/21/2023. (Admin.) (Entered: 12/22/2023) |
| 12/21/2023 | 2737<br>(31 pgs) | BNC Certificate of Mailing - Order (re: related document(s)2722 Order on Application for Compensation). Notice Date 12/21/2023. (Admin.) (Entered: 12/22/2023) |
| 12/22/2023 | 2738<br>(4 pgs) | Certificate of Service re: Order Granting Seventh Application for Interim Compensation and Reimbursement Expenses of Connors LLP, as Special Counsel to the Diocese (Docket No. 2721) and. *Order Granting Seventh Application for Interim Compensation and Reimbursement of Expenses of Insurance Archaeology Group as Insurance Archaeologist for the Diocese (Docket No. 2722)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2721 Order on Application for Compensation, 2722 Order on Application for Compensation. Modified on 1/2/2024 (LaBelle, L.) to create linkage. (Entered: 12/22/2023) |

| | | |
|---|---|---|
| 12/22/2023 | 2739 (3 pgs) | Certificate of Service re: Notice of Filing of Second Plan Supplement to First Amended Joint Chapter 11 Plan of Reorganization for the Diocese of Rochester Dated September 13, 2023 (Docket No. 2391). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) CLERK'S NOTE: DOCKETED TO THIS CASE IN ERROR. Modified on 12/26/2023 (Lawson, L.). (Entered: 12/22/2023) |
| 12/22/2023 | 2740 (30 pgs) | BNC Certificate of Mailing - Order (re: related document(s)2729 Order on Application for Compensation). Notice Date 12/22/2023. (Admin.) (Entered: 12/23/2023) |
| 12/26/2023 | 2741 (2 pgs; 2 docs) | Deficiency Notice. (re: related document(s)2739 Certificate of Service filed by Other Professional Stretto). (Lawson, L.) (Entered: 12/26/2023) |
| 12/26/2023 | 2742 (23 pgs; 5 docs) | Application to Employ **Hanna Commercial Real Estate** as **Real Estate Broker**. (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Heussler Declaration # 3 Exhibit C - List of Properties # 4 Exhibit D - Engagement Agreement) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 12/26/2023) |
| 12/27/2023 | 2743 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)2742 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 1/11/2024 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 2742, Before Judge Carl L. Bucki. (Leidolph, J.) (Entered: 12/27/2023) |
| 12/29/2023 | 2744 (2 pgs) | Document. Certificate of No Objection With Respect to the Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses for the Period November 1 to November 30, 2023 Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. Filed by Attorney (Goetz, John). Related document(s) 2698 Document filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 1/2/2024 (LaBelle, L.) to create linkage. (Entered: 12/29/2023) |
| 12/29/2023 | 2745 (21 pgs) | Certificate of Service re: Notice of Application for Entry of an Order Authorizing the Retention and Employment of Hanna Commercial Real Estate as Real Estate Broker to the Diocese (Docket No. 2742). *and Notice of Application for Entry of an Order Authorizing the Retention and Employment of Hanna Commercial Real Estate as Real Estate Broker to the Diocese (Docket No. 2742, pages 1-2)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2742 Application to Employ **Hanna Commercial Real Estate** as **Real Estate Broker**. filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 1/2/2024 (LaBelle, L.) to create linkage. (Entered: 12/29/2023) |
| 01/02/2024 | 2746 (3 pgs) | Notice re: *(Notice of Filing of Bonadio & Co.'s November 2023 Monthly Fee Statement)* Filed on behalf of Accountant Bonadio & Co., LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 01/02/2024) |
| 01/02/2024 | 2747 (2 pgs) | Document. (Certificate of No Objection to Bonadio & Co.'s August 2023 Monthly Fee Statement) Filed on behalf of Accountant Bonadio & Co., LLP. (RE: related document(s)2661 Notice) Filed by Attorney (Donato, Stephen) (Entered: 01/02/2024) |

| | | |
|---|---|---|
| 01/02/2024 | 2748 (2 pgs) | Letter regarding address change of Clyde & Co filed by Catalina J. Sugayan of Clyde & Co on behalf of Defendant Certain Underwriters at Lloyd's, London (LaBelle, L.) (Entered: 01/03/2024) |
| 01/02/2024 | 2749 (2 pgs; 2 docs) | Letter to Catalina Sugayan, Esq. and Robert Sweeney, Esq. (re: related document(s)2748 Letter). (LaBelle, L.) (Entered: 01/03/2024) |
| 01/03/2024 | 2750 (2 pgs) | Notice of Appearance and Request for Notice by Siobhain Patricia Minarovich of White and Williams LLP. Filed on behalf of Notice of Appearance Creditor Fireman's Fund Insurance Company. Filed by Attorney (Minarovich, Siobhain) (Entered: 01/03/2024) |
| 01/04/2024 | 2751 (10 pgs) | Notice re: *(Notice of Filing of Blank Rome's November 2023 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 01/04/2024) |
| 01/04/2024 | 2752 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Bonadio & Co., LLP for Compensation for Services Rendered and Reimbursement of Expenses as Accountants to the Diocese of Buffalo, N.Y. for the Period November 1, 2023 Through November 30, 2023 (Docket No. 2746). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2746 Notice filed by Accountant Bonadio & Co., LLP. Modified on 1/5/2024 (LaBelle, L.) to create linkage. (Entered: 01/04/2024) |
| 01/04/2024 | 2753 (2 pgs) | Document. Certificate of No Objection *with Respect to the Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period October 8, 2023 through November 30, 2023.* Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)2728 Notice) Filed by Attorney (Bair, Jesse) (Entered: 01/04/2024) |
| 01/05/2024 | 2754 (11 pgs) | Document. Notice of Filing of Monthly Fee Statement of Connors LLP for the Period November 1, 2023 through November 30, 2023 Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (White, Randall) (Entered: 01/05/2024) |
| 01/05/2024 | 2755 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Diocese of Buffalo, N.Y. for the Period November 1, 2023 Through November 30, 2023 (Docket No. 2751). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2751 Notice filed by Other Professional Blank Rome, LLP. Modified on 1/8/2024 (LaBelle, L.). (Entered: 01/05/2024) |
| 01/08/2024 | 2756 (4 pgs) | Notice re: *(Notice of Filing of Insurance Archaeology Group's October 1 - November 30, 2023 Monthly Fee Statement)* Filed on behalf of Other Professional Insurance Archeology Group. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 01/08/2024) |

| | | |
|---|---|---|
| 01/09/2024 | 2757 (50 pgs) | Notice re: *(Notice of Filing of Bond, Schoeneck & King's November 2023 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 01/09/2024) |
| 01/09/2024 | 2758 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period November 1, 2023 Through November 30, 2023 (Docket No. 2754). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2754 Document filed by Special Counsel Connors LLP. Modified on 1/10/2024 (LaBelle, L.) to create linkage. (Entered: 01/09/2024) |
| 01/10/2024 | 2759 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Insurance Archaeology Group for Compensation for Services Rendered and Reimbursement of Expenses as Insurance Archaeologist to the Diocese of Buffalo, N.Y. for the Period October 1, 2023 Through November 30, 2023 (Docket No. 2756). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2756 Notice filed by Other Professional Insurance Archeology Group. Modified on 1/11/2024 (LaBelle, L.) to create linkage. (Entered: 01/10/2024) |
| 01/10/2024 | 2760 (4 pgs) | Notice re: *(Notice of Filing of Bonadio's December 2023 Monthly Fee Statement)* Filed on behalf of Accountant Bonadio & Co., LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 01/10/2024) |
| 01/11/2024 | 2761 | Hearing Continued: for scheduling purposes. Appearances: G. Walter, I. Scharf, J. Zubler (TEXT ONLY EVENT) (re: related document(s)2742 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 1/29/2024 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 01/11/2024) |
| 01/11/2024 | 2762 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Diocese of Buffalo, N.Y. for the Period November 1, 2023 Through November 30, 2023 (Docket No. 2757). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2757 Notice filed by Attorney Bond, Schoeneck & King, PLLC. Modified on 1/12/2024 (LaBelle, L.) to create linkage. (Entered: 01/11/2024) |
| 01/12/2024 | 2763 (7 pgs; 3 docs) | Motion to Withdraw as Attorney *(John Ewell)* (Attachments: # 1 Exhibit Stipulation re Withdrawal of Counsel # 2 Proposed Order) Filed on behalf of Notice of Appearance Creditor NGM Insurance Company (Gerber, Daniel) (Entered: 01/12/2024) |

| | | |
|---|---|---|
| 01/12/2024 | 2764 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Bonadio & Co., LLP for Compensation for Services Rendered and Reimbursement of Expenses as Accountants to the Diocese of Buffalo, N.Y. for the Period December 1, 2023 Through December 31, 2023 (Docket No. 2760). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2760 Notice filed by Accountant Bonadio & Co., LLP. Modified on 1/16/2024 (LaBelle, L.) to create linkage. (Entered: 01/12/2024) |
| 01/16/2024 | 2765 (132 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 10/31/2023; Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (Attachments: # 1 Schedules to October 2023 Operating Report) Filed by Attorney (Temes, Sara) (Entered: 01/16/2024) |
| 01/17/2024 | 2766 (23 pgs; 3 docs) | Transcript regarding Hearing Held 1/11/24 RE: Motion to Employ. Remote electronic access to the transcript is restricted until 4/16/2024. The transcript may be viewed at the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber Diane Martens, Telephone number 585-613-4051. TRANSCRIPT PURCHASED BY: Derek Newland, Thomas Reuters Notice of Intent to Request Redaction Deadline Due By 1/24/2024. Redaction Request Due By 2/7/2024. Redacted Transcript Submission Due By 2/20/2024. Transcript access will be restricted through 4/16/2024. . (LaBelle, L.) (Entered: 01/17/2024) |
| 01/18/2024 | 2767 (4 pgs) | Notice re: *Notice of Filing of Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period December 1, 2023 through December 31, 2023.* Filed on behalf of Special Counsel Burns Bair LLP. Filed by Attorney (Bair, Jesse) (Entered: 01/18/2024) |
| 01/18/2024 | 2768 (2 pgs) | Certificate of Service RE: Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period December 1, 2023 through December 31, 2023 (Docket No. 2767). Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)2767 Notice) Filed by Attorney (Bair, Jesse) (Entered: 01/18/2024) |
| 01/18/2024 | 2769 | Hearing Held - Conditionally granted; order to be submitted. Appearances: C. Sullivan, I. Nasatir, A. Haberkorn, M. May, J. Maloney, G. Miller, M.P. Gorfinkel, S. Minarovich, J. Dennehy, N. Valenza-Frost, B. Thieson, S. Boyd (re: related document(s)2505 Motion for Examination filed by Creditor Committee Official Committee of Unsecured Creditors). (Gentz, M.) (Entered: 01/18/2024) |
| 01/19/2024 | 2770 (29 pgs) | BNC Certificate of Mailing. (re: related document(s)2766 Transcript). Notice Date 01/19/2024. (Admin.) (Entered: 01/20/2024) |
| 01/22/2024 | 2771 (2 pgs) | Document. Certificate of No Objection with Respect to Connors LLP's November 2023 Monthly Fee Statement Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)2754 Document) Filed by Attorney (White, Randall) (Entered: 01/22/2024) |
| 01/22/2024 | 2772 | Letter to Clerk of Court (LaBelle, L.) CLERK'S NOTE: SEALED PER ORDER ENTERED AT DOC. NO. 2783. Modified on 1/29/2024 (Wood, |

| | | |
|---|---|---|
| | | M.). (Entered: 01/22/2024) |
| 01/23/2024 | 2773 (2 pgs; 2 docs) | Order Granting Motion by John Ewell to Withdraw as Attorney (RE: related doc(s) 2763 Motion to Withdraw as Attorney). Signed on 1/23/2024. (LaBelle, L.) (Entered: 01/23/2024) |
| 01/23/2024 | 2774 | Terminated Attorney John Ryan Ewell (TEXT ONLY EVENT) (LaBelle, L.) (Entered: 01/23/2024) |
| 01/24/2024 | 2775 (2 pgs) | Document. (Certificate of No Objection to Bond, Schoeneck & King's November 2023 Monthly Fee Statement) Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)2757 Notice) Filed by Attorney (Donato, Stephen) (Entered: 01/24/2024) |
| 01/24/2024 | 2776 (2 pgs) | Document. (Certificate of No Objection to Blank Rome's November 2023 Monthly Fee Statement) Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)2751 Notice) Filed by Attorney (Donato, Stephen) (Entered: 01/24/2024) |
| 01/24/2024 | 2777 (2 pgs) | Document. (Certificate of No Objection to Insurance Archaeology Group's October 1, 2023 Through November 30, 2023 Monthly Fee Statement) Filed on behalf of Other Professional Insurance Archeology Group. (RE: related document(s)2756 Notice) Filed by Attorney (Donato, Stephen) (Entered: 01/24/2024) |
| 01/24/2024 | 2778 (2 pgs) | Document. (Certificate of No Objection to Bonadio & Co.'s November Monthly Fee Statement) Filed on behalf of Accountant Bonadio & Co., LLP. (RE: related document(s)2746 Notice) Filed by Attorney (Donato, Stephen) (Entered: 01/24/2024) |
| 01/25/2024 | 2779 (3 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period November 1, 2023 Through November 30, 2023 (Docket No. 2771). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 01/25/2024) |
| 01/25/2024 | 2780 (5 pgs; 2 docs) | Declaration re: *(Supplemental Declaration of William Heussler in Support of the Diocese's Application for Order Authorizing Employment of Hanna Commercial Real Estate and Real Estate Broker)* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)2742 Application to Employ) (Attachments: # 1 Exhibit A - Amended List of Properties) Filed by Attorney (Donato, Stephen) (Entered: 01/25/2024) |
| 01/26/2024 | 2782 | Motion to Seal Document No. 2772. (Wood, M.) (Entered: 01/29/2024) |
| 01/29/2024 | 2781 | Hearing Held - GRANTED; revised proposed order to be submitted. Appearances: J. Allen, C. Sullivan, B. Michael (re: related document(s)2742 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 01/29/2024) |
| 01/29/2024 | 2783 (1 pg) | Order Granting Motion To Seal Document (RE: related doc(s) 2782 Motion to Seal Document). Signed on 1/29/2024. (Wood, M.) (Entered: 01/29/2024) |

| | | |
|---|---|---|
| 01/31/2024 | 2784 (6 pgs; 2 docs) | Order Granting Application to Employ Hanna Commercial Real Estate as Realtor. (RE: related doc(s) 2742 Application to Employ). Signed on 1/31/2024. (Pinto, M.) (Entered: 01/31/2024) |
| 01/31/2024 | 2785 (3 pgs) | Supplemental Certificate of Service re: Notice of Application for Entry of an Order Authorizing the Retention and Employment of Hanna Commercial Real Estate as Real Estate Broker to the Diocese (Docket No. 2742, pages 1-2). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). (Related document(s) 2742 Application to Employ Hanna Commercial Real Estate as Real Estate Broker filed by Debtor The Diocese of Buffalo, N.Y.) Modified on 2/1/2024 (Pinto, M.). Clerks Note: Added link relationship. (Entered: 01/31/2024) |
| 02/02/2024 | 2786 (2 pgs) | Certificate of No Objection with Respect to the Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period December 1, 2023 through December 31, 2023. Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)2767 Notice) Filed by Attorney (Bair, Jesse) Modified on 2/5/2024 (Pinto, M.). (Entered: 02/02/2024) |
| 02/02/2024 | 2787 (33 pgs) | BNC Certificate of Mailing - Order (re: related document(s)2784 Order on Application to Employ). Notice Date 02/02/2024. (Admin.) (Entered: 02/03/2024) |
| 02/05/2024 | 2788 (9 pgs) | Document. Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses for the Period December 1, 2023 Through December 31, 2023 Filed on behalf of Special Counsel Jones Day. Filed by Attorney (Goetz, John). (Related document(s) 362 Order on Generic Motion). Modified on 2/6/2024 (Pinto, M.). Clerks Note: Added link relationship. (Entered: 02/05/2024) |
| 02/05/2024 | 2789 (2 pgs) | Document. (Certificate of No Objection to Bonadio & Co.'s December 2023 Monthly Fee Statement) Filed on behalf of Accountant Bonadio & Co., LLP. (RE: related document(s)2760 Notice) Filed by Attorney (Donato, Stephen) (Entered: 02/05/2024) |
| 02/05/2024 | 2790 (20 pgs) | Certificate of Service re: Supplemental Declaration of William K. Heussler in Support of Dioceses Application for an Order Authorizing Employment and Retention of Hanna Commercial Real Estate as Real Estate Broker (Docket No. 2780). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). (Related document(s) 2780 Declaration filed by Debtor The Diocese of Buffalo, N.Y.). Modified on 2/6/2024 (Pinto, M.). Clerks Note: Added link relationship. (Entered: 02/05/2024) |
| 02/05/2024 | 2791 (4 pgs) | Certificate of Service re: Order Authorizing the Retention and Employment of Hanna Commercial Real Estate as Real Estate Broker to the Diocese (Docket No. 2784). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). (Related document(s) 2784 Order on Application to Employ). Modified on 2/6/2024 (Pinto, M.). Clerks Note: Added link relationship. (Entered: 02/05/2024) |

| | | |
|---|---|---|
| 02/06/2024 | 2792 (5 pgs) | Notice re: *Notice of Filing of Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period January 1, 2024 through January 31, 2024.* Filed on behalf of Special Counsel Burns Bair LLP. Filed by Attorney (Bair, Jesse). (Related document(s) 362 Order on Generic Motion). Modified on 2/7/2024 (Pinto, M.). Clerks Note: Added link relationship. (Entered: 02/06/2024) |
| 02/06/2024 | 2793 (2 pgs) | Certificate of Service RE: Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period January 1, 2024 through January 31, 2024 (Docket No. 2792). Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)2792 Notice) Filed by Attorney (Bair, Jesse) (Entered: 02/06/2024) |
| 02/06/2024 | 2794 (2 pgs) | Document. Certificate of No Objection with Respect to the Monthly Fee Statement of Jones Day for Compensation and Reimbursement of Expenses for the Period October 1, 2023 Through October 31, 2023 Filed on behalf of Special Counsel Jones Day. (RE: related document(s)2632 Document) Filed by Attorney (Goetz, John) (Entered: 02/06/2024) |
| 02/06/2024 | 2795 (6 pgs) | Notice re: *(Notice of Filing of Blank Rome's December 2023 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 02/06/2024) |
| 02/07/2024 | 2796 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period December 1, 2023 Through December 31, 2023 (Docket No. 2788). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). (Related document(s) 2788 Document filed by Special Counsel Jones Day). Modified on 2/8/2024 (Pinto, M.). Clerks Note: Added link relationship. (Entered: 02/07/2024) |
| 02/07/2024 | 2798 | Motion to Seal Documents which were filed on February 7, 2024. (Wood, M.) CLERK'S NOTE: DOCUMENT PLACED UNDER SEAL PER ORDER ENTERED ON 2/8/2024 AT DOC. NO. 2800. Modified on 2/8/2024 (Wood, M.). (Entered: 02/08/2024) |
| 02/07/2024 | 2799 | Motion to Withdraw as Attorney (Wood, M.) CLERK'S NOTE: DOCUMENT PLACED UNDER SEAL PER ORDER ENTERED ON 2/8/2024 AT DOC. NO. 2800. Modified on 2/8/2024 (Wood, M.). (Entered: 02/08/2024) |
| 02/08/2024 | 2797 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Diocese of Buffalo, N.Y. for the Period December 1, 2023 Through December 31, 2023 (Docket No. 2795). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). (Related document(s) 2795 Notice filed by Other Professional Blank Rome, LLP.). Modified on 2/9/2024 (Pinto, M.). Clerks Note: Added link relationship (Entered: 02/08/2024) |

| | | |
|---|---|---|
| 02/08/2024 | 2800 | An Order has been signed granting the request to seal the Motion to Seal and the Motion to Withdraw as Attorney, which were both filed on 2/7/2024. The Order further directs that the hearing on the Motion to Withdraw will be held without public notice. (RE: related doc(s) 2798 Motion to Seal Document, 2799 Motion to Withdraw as Attorney). Signed on 2/8/2024. (Wood, M.) (Entered: 02/08/2024) |
| 02/08/2024 | 2801 (127 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 11/30/2023; Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (Attachments: # 1 Schedules to November 2023 Operating Report) Filed by Attorney (Temes, Sara) (Entered: 02/08/2024) |
| 02/12/2024 | 2802 (7 pgs) | Document. Notice of Filing of Monthly Fee Statement of Connors LLP for the Period December 1, 2023 through December 31, 2023 Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (White, Randall) (Entered: 02/12/2024) |
| 02/13/2024 | 2803 (3 pgs) | Notice re: *(Notice of Filing of The Tucker Group's December 2023 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 02/13/2024) |
| 02/13/2024 | 2804 (3 pgs) | Notice re: *(Notice of Filing of The Tucker Group's January 2024 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 02/13/2024) |
| 02/14/2024 | 2805 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. for the Period December 1, 2023 Through December 31, 2023 (Docket No. 2802). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). (Related document(s) 2802 Document filed by Special Counsel Connors LLP.). Modified on 2/15/2024 (Pinto, M.). (Entered: 02/14/2024) |
| 02/15/2024 | 2806 (3 pgs) | Certificate of Service re: Monthly Fee Statement of The Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Communications Consultant to The Diocese of Buffalo, N.Y. for the Period December 1, 2023 Through December 31, 2023 (Docket No. 2803) and. *Monthly Fee Statement of The Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Communications Consultant to The Diocese of Buffalo, N.Y. for the Period January 1, 2024 Through January 31, 2024 (Docket No. 2804)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). (Related document(s) 2803 Notice filed by Consultant The Tucker Group LLC.). Modified on 2/16/2024 (Pinto, M.). (Entered: 02/15/2024) |
| 02/15/2024 | 2807 (28 pgs) | Notice re: *(Notice of Filing of Bond, Schoeneck & King's December 2023 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 02/15/2024) |

| | | |
|---|---|---|
| 02/20/2024 | 2808 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to The Diocese of Buffalo, N.Y. for the Period December 1, 2023 Through December 31, 2023 (Docket No. 2807). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2807 Notice filed by Attorney Bond, Schoeneck & King, PLLC. Modified on 2/21/2024 (Pinto, M.). (Entered: 02/20/2024) |
| 02/21/2024 | 2809 (2 pgs) | Document. Certificate of No Objection *with Respect to the Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period January 1, 2024 through January 31, 2024.* Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)2792 Notice) Filed by Attorney (Bair, Jesse) (Entered: 02/21/2024) |
| 02/23/2024 | 2810 (6 pgs) | Notice re: *(Notice of Filing of Blank Rome's January 2024 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 02/23/2024) |
| 02/27/2024 | 2811 (2 pgs) | Document. Certificate of No Objection with Respect to Connors LLP's December 2023 Monthly Fee Statement Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)2802 Document) Filed by Attorney (White, Randall) (Entered: 02/27/2024) |
| 02/27/2024 | 2812 (7 pgs) | Document. Notice of Filing of Monthly Fee Statement of Connors LLP for the Period January 1, 2024 through January 31, 2024 Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (White, Randall) (Entered: 02/27/2024) |
| 02/27/2024 | 2813 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to The Diocese of Buffalo, N.Y. for the Period January 1, 2024 January 31, 2024 (Docket No. 2810). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2810 Notice filed by Other Professional Blank Rome, LLP. Modified on 2/28/2024 (Pinto, M.). (Entered: 02/27/2024) |
| 02/28/2024 | 2814 | Letter - Response (re: related document(s) 2799 Motion to Withdraw as Attorney). (Wood, M.) CLERK'S NOTE: DOCUMENT PLACED UNDER SEAL PER ORDER ENTERED ON 2/8/2024 AT DOC. NO. 2800. (Entered: 02/28/2024) |
| 02/29/2024 | 2815 (6 pgs; 3 docs) | Ex Parte Motion to Appear pro hac vice for M. Keith Moskowitz (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Certificate of Good Standing) Filed on behalf of Interested Party Travelers Casualty and Surety Company and Traveler's Indemnity Company (Moskowitz, M. Keith) (Entered: 02/29/2024) |
| 02/29/2024 | 2816 (9 pgs; 3 docs) | Ex Parte Motion to Appear pro hac vice for John Grossbart (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Certificate of Good Standing) Filed on behalf of Interested Party Travelers Casualty and |

| | | |
|---|---|---|
| | | Surety Company and Traveler's Indemnity Company (Grossbart, John) (Entered: 02/29/2024) |
| 02/29/2024 | 2817 (3 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. for the Period December 1, 2023 Through December 31, 2023 (Docket No. 2811) and. *Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. for the Period January 1, 2024 Through January 31, 2024 (Docket No. 2812)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). (Related document(s) 2811 Document filed by Special Counsel Connors LLP, 2812 Document filed by Special Counsel Connors LLP.). Modified on 3/1/2024 (Pinto, M.). (Entered: 02/29/2024) |
| 02/29/2024 | 2834 | Letter-Response received on 2/29/2024 and Duplicate Letter-Response received on 3/5/2024 (RE: related document(s) 2799 Motion to Withdraw as Attorney) (Wood, M.) CLERK'S NOTE: DOCUMENT PLACED UNDER SEAL PER ORDER ENTERED ON 2/8/2024 AT DOC. NO. 2800. (Entered: 03/08/2024) |
| 03/01/2024 | 2818 (2 pgs; 2 docs) | Order Granting Motion to Appear Pro Hac Vice for John Grossbart. (related doc(s): 2816 Motion to Appear pro hac vice). Signed on 3/1/2024. (Pinto, M.) (Entered: 03/01/2024) |
| 03/01/2024 | 2819 (2 pgs; 2 docs) | Order Granting Motion to Appear Pro Hac Vice for M. Keith Moskowitz. (related doc(s): 2815 Motion to Appear pro hac vice). Signed on 3/1/2024. (Pinto, M.) (Entered: 03/01/2024) |
| 03/01/2024 | 2820 (20 pgs; 3 docs) | Amended Schedules and/or Statements filed: Form 202 - Declaration for Non-Individual Debtors, Schedule A-B, Summary of Assets and Liabilities. Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (Attachments: # 1 Amended Schedule A/B # 2 Cover Sheet) Filed by Attorney (Rivera, Andrew) (Entered: 03/01/2024) |
| 03/01/2024 | 2821 (2 pgs) | Document. Certificate of No Objection to the Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses for the Period December 1, 2023 Through December 31, 2023 Filed on behalf of Special Counsel Jones Day. (RE: related document(s)2788 Document) Filed by Attorney (Goetz, John) (Entered: 03/01/2024) |
| 03/01/2024 | 2822 (6 pgs) | Document. Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses for the Period January 1, 2024 Through January 31, 2024 Filed on behalf of Special Counsel Jones Day. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Goetz, John) (Entered: 03/01/2024) |
| 03/01/2024 | 2823 (6 pgs) | Declaration re: *Verified Rule 2019 Disclosure of Catholic Affiliates* Filed on behalf of Interested Party Parish Steering Committee. Filed by Attorney (Lyster, Timothy) (Entered: 03/01/2024) |
| 03/03/2024 | 2824 (29 pgs) | BNC Certificate of Mailing - Order (re: related document(s)2818 Order on Motion to Appear pro hac vice). Notice Date 03/03/2024. (Admin.) (Entered: 03/04/2024) |

| | | |
|---|---|---|
| 03/03/2024 | 2825 (29 pgs) | BNC Certificate of Mailing - Order (re: related document(s)2819 Order on Motion to Appear pro hac vice). Notice Date 03/03/2024. (Admin.) (Entered: 03/04/2024) |
| 03/04/2024 | 2826 (2 pgs; 2 docs) | Deficiency Notice. (re: related document(s)2820 Amendment to Schedules and/or Statements Already Filed filed by Debtor The Diocese of Buffalo, N.Y.). (Pinto, M.) (Entered: 03/04/2024) |
| 03/04/2024 | 2827 (3 pgs) | Notice re: *Notice of Filing of the The Tucker Group's February 2024 Monthly Fee Statement* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 03/04/2024) |
| 03/04/2024 | 2828 (6 pgs) | Certificate of Service re: Notice of Amendment to Schedule A/B of Debtor The Diocese of Buffalo, N.Y. (Docket No. 2820) and. *Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. for the Period January 1, 2024 Through January 31, 2024 (Docket No. 2822)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). (Related document(s) 2820 Amendment to Schedules and/or Statements Already Filed filed by Debtor The Diocese of Buffalo, N.Y., 2822 Document filed by Special Counsel Jones Day). Modified on 3/5/2024 (Pinto, M.). (Entered: 03/04/2024) |
| 03/05/2024 | 2829 (3 pgs) | Supplemental Certificate of Service re: Supplemental Declaration of William K. Heussler in Support of Dioceses Application for an Order Authorizing Employment and Retention of Hanna Commercial Real Estate as Real Estate Broker (Docket No. 2780). *and Order Authorizing the Retention and Employment of Hanna Commercial Real Estate as Real Estate Broker to the Diocese (Docket No. 2784)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). (Related document(s) 2780 Declaration filed by Debtor The Diocese of Buffalo, N.Y., 2784 Order on Application to Employ). Modified on 3/6/2024 (Pinto, M.). (Entered: 03/05/2024) |
| 03/06/2024 | 2830 (3 pgs) | Certificate of Service re: Monthly Fee Statement of The Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Communications Consultant to The Diocese of Buffalo, N.Y. for the Period February 1, 2024 Through February 29, 2024 (Docket No. 2827). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). (Related document(s) 2827 Notice filed by Consultant The Tucker Group LLC.). Modified on 3/7/2024 (Pinto, M.). (Entered: 03/06/2024) |
| 03/08/2024 | 2831 (19 pgs; 3 docs) | Application to Employ **Aldrich & Cox, a Subsidiary of Crain, Langner & Co.** as **Insurance and Risk Management Consultant**. *(Motion for Entry of an Order Authorizing the Diocese to Retain Aldrich & Cox, a Subsidiary of Crain, Langner & Co. as Insurance and Risk Management Consultant Pursuant to Sections 105(a) and 363(b) of the Bankruptcy Code)* (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - A&C Proposal) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 03/08/2024) |
| 03/08/2024 | 2832 (4 pgs) | Notice re: *Notice of Filing of Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of* |

| | | |
|---|---|---|
| | | *Unsecured Creditors of the Diocese of Buffalo, New York, for the Period February 1, 2024 through February 29, 2024.* Filed on behalf of Special Counsel Burns Bair LLP. Filed by Attorney (Bair, Jesse). (Related document(s) 362 Order on Generic Motion). Modified on 3/11/2024 (Pinto, M.). (Entered: 03/08/2024) |
| 03/08/2024 | 2833 (2 pgs) | Certificate of Service RE: Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period February 1, 2024 through February 29, 2024 (Docket No. 2832). Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)2832 Notice) Filed by Attorney (Bair, Jesse) (Entered: 03/08/2024) |
| 03/08/2024 | 2835 (2 pgs) | Document. (Certificate of No Objection to Blank Rome's December 2023 Monthly Fee Statement) Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)2795 Notice) Filed by Attorney (Donato, Stephen) (Entered: 03/08/2024) |
| 03/08/2024 | 2836 (2 pgs) | Document. (Certificate of No Objection to Bond, Schoeneck & King's December 2023 Monthly Fee Statement) Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)2807 Notice) Filed by Attorney (Donato, Stephen) (Entered: 03/08/2024) |
| 03/08/2024 | 2837 (2 pgs) | Document. (Certificate of No Objection to The Tucker Group's December 2023 Monthly Fee Statement) Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)2803 Notice) Filed by Attorney (Donato, Stephen) (Entered: 03/08/2024) |
| 03/08/2024 | 2838 (2 pgs) | Document. (Certificate of No Objection to The Tucker Group's January 2024 Monthly Fee Statement) Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)2804 Notice) Filed by Attorney (Donato, Stephen) (Entered: 03/08/2024) |
| 03/11/2024 | 2839 (129 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 12/31/2023; Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (Attachments: # 1 Schedules to December 2023 Operating Report) Filed by Attorney (Temes, Sara) (Entered: 03/11/2024) |
| 03/11/2024 | 2840 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)2831 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 3/21/2024 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 2831, Before Judge Carl L. Bucki. (Pinto, M.) (Entered: 03/11/2024) |
| 03/13/2024 | 2841 (2 pgs) | Document. Certificate of No Objection with Respect to Connors LLP's January 2024 Monthly Fee Statement Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)2812 Document) Filed by Attorney (White, Randall) (Entered: 03/13/2024) |
| 03/13/2024 | 2842 (21 pgs) | Certificate of Service re: Notice of Motion for Entry of an Order Authorizing the Diocese to Retain Aldrich & Cox, a Subsidiary of Crain, Langner & Co. as an Insurance and Risk Management Consultant Pursuant to Sections 105(a) and 363(b) of the Bankruptcy Code (Docket No. 2831). and Notice of Motion for Entry of an Order Authorizing the Diocese to Retain Aldrich & Cox, a Subsidiary of Crain, Langner & Co. |

| | | |
|---|---|---|
| | | as an Insurance and Risk Management Consultant Pursuant to Sections 105(a) and 363(b) of the Bankruptcy Code (Docket No. 2831, pages 1-2) Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2831 Application to Employ **Aldrich & Cox, a Subsidiary of Crain, Langner & Co.** as **Insurance and Risk Management Consultant**. (Motion for Entry of an Order Authorizing the Diocese to Retain Aldrich & Cox, a Subsidiary of Crain, Langner & filed by Debtor The Diocese of Buffalo, N.Y. Modified on 3/15/2024 (Pinto, M.). (Entered: 03/13/2024) |
| 03/14/2024 | 2843 (6 pgs) | Notice re: *(Notice of Filing of Blank Rome's February 2024 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 03/14/2024) |
| 03/18/2024 | 2844 (2 pgs) | Document. Certificate of No Objection with Respect to the Monthly Fee Statement of Jones Day for Compensation and Reimbursement of Expenses for the Period January 1, 2024 Through January 31, 2024 Filed on behalf of Special Counsel Jones Day. (RE: related document(s)2822 Document) Filed by Attorney (Goetz, John) (Entered: 03/18/2024) |
| 03/19/2024 | 2845 (3 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. for the Period January 1, 2024 Through January 31, 2024 (Docket No. 2841). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). (Related document(s) 2841 Document filed by Special Counsel Connors LLP.). Modified on 3/20/2024 (Pinto, M.). (Entered: 03/19/2024) |
| 03/19/2024 | 2846 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to The Diocese of Buffalo, N.Y. for the Period February 1, 2024 Through February 29, 2024 (Docket No. 2843). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). (Related document(s) 2843 Notice filed by Other Professional Blank Rome, LLP). Modified on 3/20/2024 (Pinto, M.). (Entered: 03/19/2024) |
| 03/21/2024 | 2847 | Hearing Held - Conditionally granted. Appearances: C. Sullivan, I. Scharf, S. Boyd, J. Zubler for A.U.S.T. (re: related document(s)2831 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 03/21/2024) |
| 03/22/2024 | 2848 (8 pgs) | Document. Notice of Filing of Monthly Fee Statement of Connors LLP for the Period February 1, 2024 through February 29, 2024 Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (White, Randall) (Entered: 03/22/2024) |
| 03/25/2024 | 2849 (2 pgs) | Document. Certificate of No Objection *with Respect to the Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period February 1, 2024 through February 29, 2024.* Filed on behalf of Special Counsel Burns Bair LLP. (RE: related |

| | | |
|---|---|---|
| | | document(s)2832 Notice) Filed by Attorney (Bair, Jesse) (Entered: 03/25/2024) |
| 03/26/2024 | 2850 (2 pgs) | Supplemental Certificate of Service re: Order. *(A) Approving Bidding Procedures for the Sale of Certain Real Property in Olean, New York; (B) Authorizing and Approving the Form of Purchase Agreement Submitted by the Walsh Huskies, LLC; (C) Scheduling an Auction and Hearing to Consider the Sale; (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; and (E) Granting Related Relief (Docket No. 2521), Notice of Amendment to Schedule A/B of Debtor The Diocese of Buffalo, N.Y. (Docket No. 2820), and Notice of Motion for Entry of an Order Authorizing the Diocese to Retain Aldrich & Cox, a Subsidiary of Crain, Langner & Co. as an Insurance and Risk Management Consultant Pursuant to Sections 105(a) and 363(b) of the Bankruptcy Code (Docket No. 2831, pages 1-2)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). (Related document(s) 2521 Order on Motion for Sale of Property, 2820 Amendment to Schedules and/or Statements Already Filed filed by Debtor The Diocese of Buffalo, N.Y., 2831 Application to Employ **Aldrich & Cox, a Subsidiary of Crain, Langner & Co.** as **Insurance and Risk Management Consultant**. *(Motion for Entry of an Order Authorizing the Diocese to Retain Aldrich & Cox, a Subsidiary of Crain, Langner & filed by Debtor The Diocese of Buffalo, N.Y.). Modified on 3/27/2024 (Pinto, M.). (Entered: 03/26/2024)* |
| 03/27/2024 | 2851 (7 pgs) | Document. Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses for Period February 1, 2024 Through February 29, 2024 Filed on behalf of Special Counsel Jones Day. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Goetz, John) (Entered: 03/27/2024) |
| 03/27/2024 | 2852 (5 pgs) | Document. 25th Monthly Fee Statement for January 1, 2024-February 29, 2024 Filed on behalf of Special Counsel Gibson, McAskill & Crosby, LLP. Filed by Attorney (Scumaci, Robert). Related document(s) 453 Order on Application to Employ. Modified on 3/28/2024 (Pinto, M.). (Entered: 03/27/2024) |
| 03/27/2024 | 2854 | Motion to Reconsider (related documents 2799 Motion to Withdraw as Attorney) (Wood, M.) CLERK'S NOTE: DOCUMENT PLACED UNDER SEAL. (Entered: 03/28/2024) |
| 03/28/2024 | 2853 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. for the Period February 1, 2024 Through February 29, 2024 (Docket No. 2848). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 03/28/2024) |
| 03/28/2024 | 2855 | Deficiency-Letter from Clerk's Office. (RE: related document(s) 2854 Motion to Reconsider) (Wood, M.) CLERK'S NOTE: DOCUMENT PLACED UNDER SEAL. (Entered: 03/28/2024) |
| 03/28/2024 | 2856 (9 pgs; 2 docs) | Order Authorizing the Diocese to Retain Aldrich & Cox, a Subsidiary of Crain, Langner & Co. as an Insurance and Risk Management Consultant Pursuant to Sections 105(a) and 363(b) of the Bankruptcy Code (RE: related doc(s) 2831 Application to Employ). Signed on 3/28/2024. (Bessinger, M.) (Entered: 03/28/2024) |

| | | |
|---|---|---|
| 03/28/2024 | 2857 | Aldrich & Cox, a subsidiary of Crain, Langner & Co. added to case (TEXT ONLY EVENT) (Bessinger, M.) (Entered: 03/28/2024) |
| 03/28/2024 | 2858 (1 pg) | Supplemental Certificate of Service re: Notice of Motion for Entry of an Order Authorizing the Diocese to Retain Aldrich & Cox, a Subsidiary of Crain, Langner & Co. as an Insurance and Risk Management Consultant Pursuant to Sections 105(a) and 363(b) of the Bankruptcy Code (Docket No. 2831). *and Notice of Motion for Entry of an Order Authorizing the Diocese to Retain Aldrich & Cox, a Subsidiary of Crain, Langner & Co. as an Insurance and Risk Management Consultant Pursuant to Sections 105(a) and 363(b) of the Bankruptcy Code (Docket No. 2831, pages 1-2)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 03/28/2024) |
| 03/30/2024 | 2859 (36 pgs) | BNC Certificate of Mailing - Order (re: related document(s)2856 Order on Application to Employ). Notice Date 03/30/2024. (Admin.) (Entered: 03/31/2024) |
| 04/01/2024 | 2860 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. for the Period February 1, 2024 Through February 29, 2024 (Docket No. 2851). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2851 Document filed by Special Counsel Jones Day. Modified on 4/2/2024 (Pinto, M.). (Entered: 04/01/2024) |
| 04/01/2024 | 2861 (4 pgs) | Certificate of Service re: Order Authorizing the Diocese to Retain Aldrich & Cox, a Subsidiary of Crain, Langner & Co. as an Insurance and Risk Management Consultant Pursuant to Sections 105(a) and 363(b) of the Bankruptcy Code (Docket No. 2856). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2856 Order on Application to Employ. Modified on 4/2/2024 (Pinto, M.). (Entered: 04/01/2024) |
| 04/03/2024 | 2862 (3 pgs) | Certificate of Service re: Twenty-Fifth Monthly Fee Statement of Gibson, McAskill & Crosby, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo for Services Rendered for the Period of January 1, 2024 to February 29, 2024 (Docket No. 2852). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2852 Document filed by Special Counsel Gibson, McAskill & Crosby, LLP. Modified on 4/4/2024 (Pinto, M.). (Entered: 04/03/2024) |
| 04/08/2024 | 2863 (21 pgs; 3 docs) | Amended Schedules and/or Statements filed: Form 202 - Declaration for Non-Individual Debtors, Schedule A-B, Summary of Assets and Liabilities. Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (Attachments: # 1 Amended Schedule A/B # 2 Cover Sheet) Filed by Attorney (Rivera, Andrew) (Entered: 04/08/2024) |
| 04/08/2024 | 2864 (2 pgs) | Document. Certificate of No Objection to Blank Rome's February 2024 Monthly Fee Statement Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)2843 Notice) Filed by Attorney (Donato, Stephen) (Entered: 04/08/2024) |

| | | |
|---|---|---|
| 04/08/2024 | 2865 (2 pgs) | Document. Certificate of No Objection to Blank Rome's January 2024 Monthly Fee Statement Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)2810 Notice) Filed by Attorney (Donato, Stephen) (Entered: 04/08/2024) |
| 04/08/2024 | 2866 (2 pgs) | Document. Certificate of No Objection to The Tucker Group's February 2024 Monthly Fee Statement Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)2827 Notice) Filed by Attorney (Donato, Stephen) (Entered: 04/08/2024) |
| 04/09/2024 | 2867 (2 pgs) | Document. Certificate of No Objection with Respect to Connors LLP's February 2024 Monthly Fee Statement Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)2848 Document) Filed by Attorney (White, Randall) (Entered: 04/09/2024) |
| 04/09/2024 | 2868 (124 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 1/31/2024; Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (Attachments: # 1 Schedules to January 2024 Operating Report) Filed by Attorney (Temes, Sara) (Entered: 04/09/2024) |
| 04/11/2024 | 2869 (2 pgs) | Document. Certificate of No Objection with Respect to the Monthly Fee Statement of Jones Day for Compensation and Reimbursement of Expenses for the Period February 1, 2024 Through February 29, 2024 Filed on behalf of Special Counsel Jones Day. (RE: related document(s)2851 Document) Filed by Attorney (Goetz, John) (Entered: 04/11/2024) |
| 04/11/2024 | 2870 (25 pgs) | Notice re: *(Notice of Filing of Bond, Schoeneck & King, PLLC January 2024 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 04/11/2024) |
| 04/11/2024 | 2871 (25 pgs) | Notice re: *(Notice of Filing of Bond, Schoeneck & King, PLLC February 2024 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 04/11/2024) |
| 04/11/2024 | 2872 (2 pgs) | Document. Certificate of No Objection to Gibson, McAskill & Crosby's 25th Monthly Fee Statement Filed on behalf of Special Counsel Gibson, McAskill & Crosby, LLP. (RE: related document(s)2852 Document) Filed by Attorney (Scumaci, Robert) (Entered: 04/11/2024) |
| 04/12/2024 | 2873 (3 pgs) | Notice re: *The Tucker Group's March 2024 Monthly Fee Statement* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 04/12/2024) |
| 04/15/2024 | 2874 (4 pgs) | Certificate of Service re: Notice of Second Amendment to Schedule A/B of Debtor The Diocese of Buffalo, N.Y. (Docket No. 2863). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). (Related document(s) 2863 Amendment to Schedules and/or Statements Already Filed filed by Debtor The Diocese of Buffalo, N.Y.). Modified on 4/16/2024 (Pinto, M.). (Entered: 04/15/2024) |

| | | |
|---|---|---|
| 04/15/2024 | 2875 (3 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. for the Period February 1, 2024 Through February 29, 2024 (Docket No. 2867). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). (Related document(s) 2867 Document filed by Special Counsel Connors LLP.). Modified on 4/16/2024 (Pinto, M.). (Entered: 04/15/2024) |
| 04/16/2024 | 2876 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to The Diocese of Buffalo, N.Y. for the Period January 1, 2024 Through January 31, 2024 (Docket No. 2870). , *Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to The Diocese of Buffalo, N.Y. for the Period February 1, 2024 Through February 29, 2024 (Docket No. 2871), and Certificate of No Objection with Respect to the Twenty-Fifth Monthly Fee Statement of Gibson, McAskill & Crosby, LLP, for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. for the Period of January 1, 2024 to February 29, 2024 (Docket No. 2872)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). (Related document(s) 2870 Notice filed by Attorney Bond, Schoeneck & King, PLLC, 2871 Notice filed by Attorney Bond, Schoeneck & King, PLLC, 2872 Document filed by Special Counsel Gibson, McAskill & Crosby, LLP.). Modified on 4/17/2024 (Pinto, M.). (Entered: 04/16/2024) |
| 04/16/2024 | 2877 (3 pgs) | Certificate of Service re: Monthly Fee Statement of The Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Communications Consultant to The Diocese of Buffalo, N.Y. for the Period March 1, 2024 Through March 30, 2024 (Docket No. 2873). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). (Related document(s) 2873 Notice filed by Consultant The Tucker Group LLC.). Modified on 4/17/2024 (Pinto, M.). (Entered: 04/16/2024) |
| 04/19/2024 | 2878 (11 pgs) | Letter from John R. Quain. (Clerks Note: Exhibit B Placed Under Seal). (Pinto, M.) (Entered: 04/19/2024) |
| 04/22/2024 | 2879 (4 pgs) | Notice re: *Notice of Filing of Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period March 1, 2024 through March 31, 2024.* Filed on behalf of Special Counsel Burns Bair LLP. Filed by Attorney (Bair, Jesse). (Related document(s) 362 Order on Generic Motion). Modified on 4/23/2024 (Pinto, M.). (Entered: 04/22/2024) |
| 04/22/2024 | 2880 (2 pgs) | Certificate of Service RE: Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period March 1, 2024 through March 31, 2024 (Docket No. 2879). Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)2879 Notice) Filed by Attorney (Bair, Jesse) (Entered: 04/22/2024) |

| | | |
|---|---|---|
| 04/23/2024 | 2881 (7 pgs) | Document. Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses for Period March 1, 2024 Through March 31, 2024 Filed on behalf of Special Counsel Jones Day. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Goetz, John) (Entered: 04/23/2024) |
| 04/25/2024 | 2882 (8 pgs) | Document. Notice of Filing of Monthly Fee Statement of Connors LLP for the Period March 1, 2024 through March 31, 2024 Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (White, Randall) (Entered: 04/25/2024) |
| 04/25/2024 | 2883 (2 pgs; 2 docs) | Order Granting Motion to Withdraw as Attorney (RE: related doc(s) 2799 Motion to Withdraw as Attorney). Signed on 4/25/2024. (Pinto, M.) CLERKS NOTE: ORDER SENT VIA U.S. MAIL TO RESPONDENT. (Entered: 04/25/2024) |
| 04/26/2024 | 2884 (2 pgs) | Document. Certificate of No Objection to Bond, Schoeneck & King's January 2024 Monthly Fee Statement Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)2870 Notice) Filed by Attorney (Donato, Stephen) (Entered: 04/26/2024) |
| 04/26/2024 | 2885 (2 pgs) | Document. Certificate of No Objection to Bond, Schoeneck & King's February 2024 Monthly Fee Statement Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)2871 Notice) Filed by Attorney (Donato, Stephen) (Entered: 04/26/2024) |
| 04/26/2024 | 2886 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. for the Period March 1, 2024 Through March 31, 2024 (Docket No. 2881). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). (Related document(s) 2881 Document filed by Special Counsel Jones Day). Modified on 4/29/2024 (Pinto, M.). (Entered: 04/26/2024) |
| 04/26/2024 | 2887 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. for the Period March 1, 2024 Through March 31, 2024 (Docket No. 2882). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2882 Document filed by Special Counsel Connors LLP. Modified on 4/29/2024 (Pinto, M.). (Entered: 04/26/2024) |
| 04/27/2024 | 2888 (29 pgs) | BNC Certificate of Mailing - Order (re: related document(s)2883 Order on Motion to Withdraw as Attorney). Notice Date 04/27/2024. (Admin.) (Entered: 04/28/2024) |
| 04/29/2024 | 2889 (2 pgs) | Document. Certificate of No Objection to The Tucker Group's March 2024 Monthly Fee Statement Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)2873 Notice) Filed by Attorney (Donato, Stephen) (Entered: 04/29/2024) |
| 05/01/2024 | 2890 (6 pgs) | Notice re: *(Notice of Filing of Blank Rome's March 2024 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on |

| | | |
|---|---|---|
| | | Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 05/01/2024) |
| 05/02/2024 | 2891 (1 pg) | Supplemental Certificate of Service re: Notice of Motion for Entry of an Order Authorizing the Diocese to Retain Aldrich & Cox, a Subsidiary of Crain, Langner & Co. as an Insurance and Risk Management Consultant Pursuant to Sections 105(a) and 363(b) of the Bankruptcy Code (Docket No. 2831, pages 1-2). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). (Related document(s) 2831 Application to Employ Aldrich & Cox, a Subsidiary of Crain, Langner & Co.). Modified on 5/3/2024 (Pinto, M.). (Entered: 05/02/2024) |
| 05/03/2024 | 2892 (3 pgs) | Certificate of Service re: Monthly Fee of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to The Diocese of Buffalo, N.Y. for the Period March 1, 2024 Through March 31, 2024 (Docket No. 2890). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). (Related document(s) 2890 Notice filed by Other Professional Blank Rome, LLP). Modified on 5/6/2024 (Pinto, M.). (Entered: 05/03/2024) |
| 05/06/2024 | 2893 (4 pgs) | Notice re: *Filing of Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period April 1, 2024 through April 30, 2024.* Filed on behalf of Special Counsel Burns Bair LLP. Filed by Attorney (Bair, Jesse). (Related document(s) 362 Order on Generic Motion). Modified on 5/7/2024 (Pinto, M.). (Entered: 05/06/2024) |
| 05/06/2024 | 2894 (2 pgs) | Certificate of Service RE: Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period April 1, 2024 through April 30, 2024 (Docket No. 2893). Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)2893 Notice) Filed by Attorney (Bair, Jesse) (Entered: 05/06/2024) |
| 05/06/2024 | 2895 (3 pgs) | Notice re: *Notice of Filing of Insurance Archaeology Group's March 2024 Monthly Fee Statement* Filed on behalf of Other Professional Insurance Archeology Group. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 05/06/2024) |
| 05/07/2024 | 2896 (2 pgs) | Document. Certificate of No Objection *with Respect to the Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period March 1, 2024 through March 31, 2024.* Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)2879 Notice) Filed by Attorney (Bair, Jesse) (Entered: 05/07/2024) |
| 05/07/2024 | 2897 (82 pgs) | Notice re: *(Notice of Filing of Chelus Herdzik Speyer & Monte's August 1, 2023 through February 29, 2024 Fee Statement)* Filed on behalf of Special Counsel Chelus, Herdzik, Speyer & Monte. P.C.. (RE: related |

| | | |
|---|---|---|
| | | document(s)454 Order on Application to Employ) Filed by Attorney (Donato, Stephen) (Entered: 05/07/2024) |
| 05/07/2024 | 2898 (263 pgs; 11 docs) | Application for Compensation for **Bond, Schoeneck & King, PLLC**, Debtor's Attorney, Period: 8/1/2023 to 2/29/2024, Fee: $607,775.50, Expenses: $25,379.73. *(Eighth Interim Fee Application of Bond, Schoeneck & King, PLLC)* (Attachments: # 1 Exhibit A - August 2023 Invoice # 2 Exhibit B - September 2023 Invoice # 3 Exhibit C - October 2023 Invoice # 4 Exhibit D - November 2023 Invoice # 5 Exhibit E - December 2023 Invoice # 6 Exhibit F - January 2024 Invoice # 7 Exhibit G - February 2024 Invoice # 8 Exhibit H - Total Disbursements # 9 Exhibit I - Travel Disbursements # 10 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) Modified on 5/8/2024 (Pinto, M.). (Entered: 05/07/2024) |
| 05/07/2024 | 2899 (64 pgs; 3 docs) | Application for Compensation for **Blank Rome, LLP**, Special Counsel, Period: 8/1/2023 to 2/29/2024, Fee: $284,084.23, Expenses: $6,190.67. *(Eighth Interim Application for Compensation for Blank Rome, LLP)* (Attachments: # 1 Exhibit A - Invoices # 2 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) Modified on 5/8/2024 (Pinto, M.). Modified on 5/8/2024 (Pinto, M.). (Entered: 05/07/2024) |
| 05/07/2024 | 2900 (25 pgs; 3 docs) | Application for Compensation for **The Tucker Group LLC,** Other Professional, Period: 8/1/2023 to 2/29/2024, Fee: $25,000.00, Expenses: $0.00. *(Eighth Interim Application for Compensation for The Tucker Group, LLC)* (Attachments: # 1 Exhibit A - Invoices # 2 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) Modified on 5/8/2024 (Pinto, M.). (Entered: 05/07/2024) |
| 05/07/2024 | 2901 (26 pgs; 3 docs) | Application for Compensation for **Gibson, McAskill & Crosby, LLP**, Special Counsel, Period: 8/1/2023 to 2/29/2024, Fee: $1,895.50, Expenses: $0.00. *(Seventh Interim Fee Application for Gibson McAskill & Crosby, LLP)* (Attachments: # 1 Exhibit A - Invoices # 2 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) Modified on 5/8/2024 (Pinto, M.). (Entered: 05/07/2024) |
| 05/07/2024 | 2902 (97 pgs; 3 docs) | Application for Compensation for **Chelus, Herdzik, Speyer & Monte P.C.**, Special Counsel, Period: 8/1/2023 to 2/29/2024, Fee: $34,762.50, Expenses: $2,596.69. *(Eighth Interim Application for Compensation for Chelus, Herdzik, Speyer & Monte, P.C.)* (Attachments: # 1 Exhibit A - Invoices # 2 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) Modified on 5/8/2024 (Pinto, M.). (Entered: 05/07/2024) |
| 05/07/2024 | 2903 (20 pgs; 3 docs) | Application for Compensation for **Insurance Archeology Group**, Other Professional, Period: 8/1/2023 to 2/29/2024, Fee: $3,920.00, Expenses: $0.00. *(Eighth Interim Application for Compensation for Insurance Archaeology Group)* (Attachments: # 1 Exhibit A - Invoices # 2 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) Modified on 5/8/2024 (Pinto, M.). (Entered: 05/07/2024) |
| 05/07/2024 | 2904 (19 pgs; 3 docs) | Application for Compensation for **Bonadio & Co., LLP**, Accountant, Period: 2/1/2023 to 2/29/2024, Fee: $63,000.00, Expenses: $0.00. *(Fourth Application for Compensation for Bonadio & Co., LLP)* (Attachments: # 1 Exhibit A - Invoices # 2 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) Modified on 5/8/2024 (Pinto, M.). (Entered: 05/07/2024) |

| | | |
|---|---|---|
| 05/07/2024 | 2905<br>(34 pgs; 4 docs) | Application for Compensation for **Hodgson Russ LLP**, Special Counsel, Period: 8/1/2023 to 2/29/2024, Fee: $2,051.70, Expenses: $0.00. *(Seventh Application for Interim Compensation for Hodgson Russ LLP)* (Attachments: # 1 Exhibit A - Invoices # 2 Exhibit B - Proposed Order # 3 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) Modified on 5/8/2024 (Pinto, M.). (Entered: 05/07/2024) |
| 05/07/2024 | 2906<br>(130 pgs; 12 docs) | Application for Compensation for **Pachulski Stang Ziehl & Jones LLP**, Creditor Comm. Aty, Period: 8/1/2023 to 2/29/2024, Fee: $376,590.00, Expenses: $42,977.07. *Seventh Interim Fee Application Of Pachulski Stang Ziehl & Jones LLP For Compensation For Services Rendered And Reimbursement Of Expenses Incurred As Counsel To The Official Committee Of Unsecured Creditors Of The Debtor For The Period August 1, 2023 Through February 29, 2024* (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Notice # 11 Certificate of Service) Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors (Stang, James) Modified on 5/8/2024 (Pinto, M.). (Entered: 05/07/2024) |
| 05/07/2024 | 2907<br>(38 pgs; 8 docs) | Application for Compensation for **Burns Bair LLP**, Special Counsel, Period: 10/5/2023 to 2/29/2024, Fee: $33,480.00, Expenses: $2,876.73. *(First Interim Fee Application for Burns Bair LLP)* (Attachments: # 1 Joint Notice of Hearing # 2 Exhibit A: October and November Invoice # 3 Exhibit B: December Invoice # 4 Exhibit C: January Invoice # 5 Exhibit D: February Invoice # 6 Exhibit E: Proposed Order # 7 Exhibit F: Summary of Professional Services) Filed on behalf of Special Counsel Burns Bair LLP (Bair, Jesse) Modified on 5/8/2024 (Pinto, M.). (Entered: 05/07/2024) |
| 05/08/2024 | 2908<br>(2 pgs) | Document. Certificate of No Objection with Respect to the Monthly Fee Statement of Jones Day for Compensation and Reimbursement of Expenses for the Period March 1, 2024 Through March 31, 2024 Filed on behalf of Special Counsel Jones Day. (RE: related document(s)2881 Document) Filed by Attorney (Goetz, John) (Entered: 05/08/2024) |
| 05/08/2024 | 2909<br>(70 pgs; 8 docs) | Application for Compensation for **Connors LLP,** Special Counsel, Period: 8/1/2023 to 1/31/2024, Fee: $57,505.00, Expenses: $3,509.89. *Eighth Application for Interim Compensation and Reimbursement of Expenses of Connors, LLP as Special Counsel to the Diocese* (Attachments: # 1 Exhibit Exhibit A Invoices (August 2023) # 2 Exhibit Exhibit B Invoices (September 2023) # 3 Exhibit Exhibit C Invoices (October 2023) # 4 Exhibit Exhibit D Invoices (November 2023) # 5 Exhibit Exhibit E Invoices (December 2023) # 6 Exhibit Exhibit F Invoices (January 2024) # 7 Cover Notice Cover Sheet) Filed on behalf of Special Counsel Connors LLP (White, Randall) Modified on 5/9/2024 (Pinto, M.). (Entered: 05/08/2024) |
| 05/08/2024 | 2910<br>(3 pgs) | Certificate of Service re: Monthly Fee Statement of Insurance Archaeology Group for Compensation for Services Rendered and Reimbursement of Expenses as Insurance Archaeologist to The Diocese of Buffalo, N.Y. for the Period March 1, 2024 Through March 31, 2024 (Docket No. 2895). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). (Related document(s) 2895 Notice filed by Other Professional Insurance Archeology Group). Modified on 5/9/2024 (Pinto, M.). (Entered: 05/08/2024) |

| | | |
|---|---|---|
| 05/09/2024 | 2911 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)2898 Application for Compensation filed by Attorney Bond, Schoeneck & King, PLLC, 2899 Application for Compensation filed by Other Professional Blank Rome, LLP, 2900 Application for Compensation filed by Consultant The Tucker Group LLC, 2901 Application for Compensation filed by Special Counsel Gibson, McAskill & Crosby, LLP, 2902 Application for Compensation filed by Special Counsel Chelus, Herdzik, Speyer & Monte. P.C., 2903 Application for Compensation filed by Other Professional Insurance Archeology Group, 2904 Application for Compensation filed by Accountant Bonadio & Co., LLP, 2905 Application for Compensation filed by Special Counsel Hodgson Russ LLP, 2906 Application for Compensation filed by Creditor Committee Official Committee of Unsecured Creditors, 2907 Application for Compensation filed by Special Counsel Burns Bair LLP, 2909 Application for Compensation filed by Special Counsel Connors LLP). Hearing to be held on 6/11/2024 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 2900 and for 2899 and for 2902 and for 2907 and for 2904 and for 2906 and for 2909 and for 2898 and for 2901 and for 2905 and for 2903, Before Judge Carl L. Bucki. (Pinto, M.) (Entered: 05/09/2024) |
| 05/09/2024 | 2912 (52 pgs) | Application for Compensation for **Gleichenhaus, Marchese & Weishaar, PC**, Co-Counsel to Creditors Committee. Period: 8/1/2023 to 2/29/2024, Fee: $22604.00, Expenses: $2531.86. Filed on behalf of Attorney Scott J. Bogucki (Bogucki, Scott) Modified on 5/10/2024 (Pinto, M.). (Entered: 05/09/2024) |
| 05/09/2024 | 2913 (3 pgs) | Notice re: *Notice of Filing of The Tucker Group's April 2024 Monthly Fee Statement* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) Modified on 5/10/2024 (Bessinger, M.). (Entered: 05/09/2024) |
| 05/10/2024 | 2914 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)2912 Application for Compensation). Hearing to be held on 6/11/2024 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 2912, Before Judge Carl L. Bucki. (Pinto, M.) (Entered: 05/10/2024) |
| 05/13/2024 | 2915 (28 pgs) | Certificate of Service re: Eighth Monthly Fee Statement of Chelus, Herdzik, Speyer & Monte, P.C. for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to The Diocese of Buffalo for the Period August 1, 2023 Through February 29, 2024 (Docket No. 2897),. *Eighth Application for Interim Compensation and Reimbursement of Expenses of Bond, Schoeneck & King, PLLC, as Attorneys for the Diocese (Docket No. 2898), Eighth Application for Interim Compensation and Reimbursement of Expenses of Blank Rome LLP, as Special Insurance Counsel for the Diocese (Docket No. 2899), Eighth Application for Interim Compensation and Reimbursement of Expenses of The Tucker Group LLC, as Communications Consultant for the Diocese (Docket No. 2900), Seventh Application for Interim Compensation and Reimbursement of Expenses of Gibson, McAskill & Crosby, LLP as Special Counsel to the Diocese (Docket No. 2901), Eighth Application for Interim Compensation and Reimbursement of Expenses of Chelus, Herdzik, Speyer & Monte, P.C., as Special Counsel for the Diocese (Docket No. 2902), Eighth Application for Interim Compensation and Reimbursement of Expenses of Insurance Archaeology Group as Insurance Archaeologist for the Diocese (Docket* |

| | | |
|---|---|---|
| | | *No. 2903), Fourth Application for Interim Compensation by Bonadio & Co., LLP, for the Period February 1, 2023 Through February 29, 2024 (Docket No. 2904), Seventh Application of Hodgson Russ LLP, as Special Counsel to The Diocese of Buffalo, for Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses Incurred from August 1, 2023 Through and Including February 29, 2024 (Docket No. 2905), and Joint Notice of Hearing to Consider Professional Fee Applications (attached hereto as Exhibit C)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2897 Notice filed by Special Counsel Chelus, Herdzik, Speyer & Monte. P.C., 2898 Application for Compensation for Bond, Schoeneck & King, PLLC, Debtor's Attorney, Period: 8/1/2023 to 2/29/2024, Fee: $607,775.50, Expenses: $25,379.73. *(Eighth Interim Fee Application of Bond, Schoeneck & King, PLLC)* filed by Attorney Bond, Schoeneck & King, PLLC, 2899 Application for Compensation for Blank Rome, LLP, Special Counsel, Period: 8/1/2023 to 2/29/2024, Fee: $284,084.23, Expenses: $6,190.67. *(Eighth Interim Application for Compensation for Blank Rome, LLP)* filed by Other Professional Blank Rome, LLP, 2900 Application for Compensation for The Tucker Group LLC, Other Professional, Period: 8/1/2023 to 2/29/2024, Fee: $25,000.00, Expenses: $0.00. *(Eighth Interim Application for Compensation for The Tucker Group, LLC)* filed by Consultant The Tucker Group LLC, 2901 Application for Compensation for Gibson, McAskill & Crosby, LLP, Special Counsel, Period: 8/1/2023 to 2/29/2024, Fee: $1,895.50, Expenses: $0.00. *(Seventh Interim Fee Application for Gibson McAskill & Crosby, LLP)* filed by Special Counsel Gibson, McAskill & Crosby, LLP, 2902 Application for Compensation for Chelus, Herdzik, Speyer & Monte. P.C., Special Counsel, Period: 8/1/2023 to 2/29/2024, Fee: $34,762.50, Expenses: $2,596.69. (Eighth Interim Application for Compensation for Chelus, Herdzik, Speyer & filed by Special Counsel Chelus, Herdzik, Speyer & Monte. P.C., 2903 Application for Compensation for Insurance Archeology Group, Other Professional, Period: 8/1/2023 to 2/29/2024, Fee: $3,920.00, Expenses: $0.00. (Eighth Interim Application for Compensation for Insurance Archaeology Group) filed by Other Professional Insurance Archeology Group, 2904 Application for Compensation for Bonadio & Co., LLP, Accountant, Period: 2/1/2023 to 2/29/2024, Fee: $63,000.00, Expenses: $0.00. (Fourth Application for Compensation for Bonadio & Co., LLP) filed by Accountant Bonadio & Co., LLP, 2905 Application for Compensation for Hodgson Russ LLP, Special Counsel, Period: 8/1/2023 to 2/29/2024, Fee: $2,051.70, Expenses: $0.00. (Seventh Application for Interim Compensation for Hodgson Russ LLP) filed by Special Counsel Hodgson Russ LLP. Modified on 5/14/2024 (Pinto, M.). (Entered: 05/13/2024) |
| 05/13/2024 | 2916 (3 pgs) | Certificate of Service re: Eighth Application for Interim Compensation and Reimbursement of Expenses of Connors LLP, as Special Counsel to the Diocese (Docket No. 2909). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). (Related document(s) 2909 Application for Compensation for Connors LLP, Special Counsel, Period: 8/1/2023 to 1/31/2024, Fee: $57,505.00, Expenses: $3,509.89. Eighth Application for Interim Compensation and Reimbursement of Expenses of Connors, LLP as Special filed by Special Counsel Connors LLP). Modified on 5/14/2024 (Pinto, M.). (Entered: 05/13/2024) |
| 05/13/2024 | 2917 (3 pgs) | Certificate of Service re: Monthly Fee Statement of The Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Communications Consultant to The Diocese of Buffalo, N.Y. for the Period April 1, 2024 Through April 30, 2024 (Docket No. |

| | | |
|---|---|---|
| | | 2913). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2913 Notice filed by Consultant The Tucker Group LLC. Modified on 5/14/2024 (Pinto, M.). (Entered: 05/13/2024) |
| 05/13/2024 | 2918 (2 pgs) | Document. Certificate of No Objection with Respect to Connors LLP's March 2024 Monthly Fee Statement Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)2882 Document) Filed by Attorney (White, Randall) (Entered: 05/13/2024) |
| 05/14/2024 | 2919 (11 pgs) | Certificate of Service RE: Seventh Interim Fee Application of Gleichenhaus, Marchese & Weishaar, PC Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors. (RE: related document(s)2912 Application for Compensation) Filed by Attorney (Bogucki, Scott) (Entered: 05/14/2024) |
| 05/16/2024 | 2920 (3 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. for the Period March 1, 2024 Through March 31, 2024 (Docket No. 2918). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2918 Document filed by Special Counsel Connors LLP. Modified on 5/17/2024 (Pinto, M.). (Entered: 05/16/2024) |
| 05/16/2024 | 2921 (69 pgs) | Interim Application for Compensation for **Jones Day**, Special Counsel, Period: 8/1/2023 to 2/29/2024, Fee: $235,214.00, Expenses: $730.66. Filed on behalf of Special Counsel Jones Day (Goetz, John) Modified on 5/17/2024 (Pinto, M.). Modified on 8/8/2024 (Pinto, M.). (Entered: 05/16/2024) |
| 05/17/2024 | 2922 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)2921 Application for Compensation filed by Special Counsel Jones Day). Hearing to be held on 6/11/2024 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 2921, Before Judge Carl L. Bucki. (Pinto, M.) (Entered: 05/17/2024) |
| 05/20/2024 | 2923 (5 pgs) | Notice re: *Notice of Filing of Blank Rome's April 2024 Monthly Fee Statement* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 05/20/2024) |
| 05/21/2024 | 2924 (2 pgs) | Document. Certificate of No Objection *with Respect to the Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period April 1, 2024 through April 30, 2024.* Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)2893 Notice) Filed by Attorney (Bair, Jesse) (Entered: 05/21/2024) |
| 05/21/2024 | 2925 (127 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 2/29/2024; Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (Attachments: # 1 Schedules to February 2024 Operating Report) Filed by Attorney (Temes, Sara) (Entered: 05/21/2024) |

| | | |
|---|---|---|
| 05/23/2024 | 2926 (2 pgs) | Document. Certificate of No Objection to Blank Rome's March 2024 Monthly Fee Statement Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)2890 Notice) Filed by Attorney (Donato, Stephen). Modified on 5/23/2024 (Bessinger, M.) to correct linkage. (Entered: 05/23/2024) |
| 05/23/2024 | 2927 (2 pgs) | Document. Certificate of No Objection to Insurance Archaeology Group's March 2024 Monthly Fee Statement Filed on behalf of Other Professional Insurance Archeology Group. (RE: related document(s)2895 Notice) Filed by Attorney (Donato, Stephen) (Entered: 05/23/2024) |
| 05/23/2024 | 2928 (2 pgs) | Document. Certificate of No Objection to Chelus, Herdzik, Speyer & Monte's August 1, 2023 Through February 29, 2024 Fee Statement Filed on behalf of Special Counsel Chelus, Herdzik, Speyer & Monte. P.C.. (RE: related document(s)2897 Notice) Filed by Attorney (Donato, Stephen) (Entered: 05/23/2024) |
| 05/24/2024 | 2929 (2 pgs) | Document. Certificate of No Objection to The Tucker Group's April 2024 Monthly Fee Statement Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)2913 Notice) Filed by Attorney (Donato, Stephen) (Entered: 05/24/2024) |
| 05/24/2024 | 2930 (6 pgs) | Supplemental Certificate of Service re: Joint Notice of Hearing to Consider Professional Fee Applications (attached hereto as Exhibit A). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 05/24/2024) |
| 05/28/2024 | 2931 (3 pgs) | Certificate of Service re: Seventh Interim Application of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. for the Period August 1, 2023 Through February 29, 2024 (Docket No. 2921). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2921 Interim Application for Compensation for Jones Day, Special Counsel, Period: 8/1/2023 to 2/29/2024, Fee: $235,214.00, Expenses: $730.66. filed by Special Counsel Jones Day. Modified on 5/29/2024 (Pinto, M.). (Entered: 05/28/2024) |
| 05/28/2024 | 2932 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to The Diocese of Buffalo, N.Y. for the Period April 1, 2024 Through April 30, 2024 (Docket No. 2923). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2923 Notice filed by Other Professional Blank Rome, LLP. Modified on 5/29/2024 (Pinto, M.). (Entered: 05/28/2024) |
| 05/30/2024 | 2933 (8 pgs) | Supplemental Certificate of Service re: Joint Notice of Hearing to Consider Professional Fee Applications (attached hereto as Exhibit B). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2921 Interim Application for Compensation for Jones Day, Special Counsel, Period: 8/1/2023 to 2/29/2024, Fee: $235,214.00, Expenses: $730.66. filed by Special Counsel Jones Day. Modified on 5/31/2024 (Leidolph, J.) to add docket entry relationship . (Entered: 05/30/2024) |
| 05/31/2024 | 2934 (3 pgs) | Notice re: *Notice of Filing of Insurance Archaeology Group's April 2024 Monthly Fee Statement* Filed on behalf of Other Professional Insurance Archeology Group. (RE: related document(s)362 Order on Generic |

| | | |
|---|---|---|
| | | Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 05/31/2024) |
| 05/31/2024 | 2935 (7 pgs) | Document. Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses for the Period April 1, 2024 Through April 30, 2024 Filed on behalf of Special Counsel Jones Day. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Goetz, John) (Entered: 05/31/2024) |
| 06/04/2024 | 2936 (3 pgs) | Notice re: *Notice of Filing of The Tucker Group's May 2024 Monthly Fee Statement* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 06/04/2024) |
| 06/04/2024 | 2937 (2 pgs) | Notice of Appearance and Request for Notice by Daniel J. Chiacchia of Dan Chiacchia Attorneys, PLLC. Filed on behalf of Notice of Appearance Creditor BL 1 DOE. Filed by Attorney (Chiacchia, Daniel) (Entered: 06/04/2024) |
| 06/05/2024 | 2938 (2 pgs) | Document. Certificate of No Objection to Blank Rome's April 2024 Monthly Fee Statement Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)2923 Notice) Filed by Attorney (Donato, Stephen) (Entered: 06/05/2024) |
| 06/06/2024 | 2939 (2 pgs) | Letter Adjourning Matter. *Requested Adjourned Date: 6/24/2024 at 2:00 p.m.* (RE: related document(s)2898 Application for Compensation, 2899 Application for Compensation, 2900 Application for Compensation, 2901 Application for Compensation, 2902 Application for Compensation, 2903 Application for Compensation, 2904 Application for Compensation, 2905 Application for Compensation, 2906 Application for Compensation, 2907 Application for Compensation, 2909 Application for Compensation, 2912 Application for Compensation, 2921 Application for Compensation) Filed by A.U.S.T. (Allen, Joseph) (Entered: 06/06/2024) |
| 06/07/2024 | 2940 (6 pgs) | Supplemental Certificate of Service re: Joint Notice of Hearing to Consider Professional Fee Applications (attached hereto as Exhibit A). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 06/07/2024) |
| 06/07/2024 | 2941 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Insurance Archaeology Group for Compensation for Services Rendered and Reimbursement of Expenses as Insurance Archaeologist to The Diocese of Buffalo, N.Y. for the Period April 1, 2024 Through April 30, 2024 (Docket No. 2934) and. *Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. for the Period April 1, 2024 Through April 30, 2024 (Docket No. 2935)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2934 Notice filed by Other Professional Insurance Archeology Group, 2935 Document filed by Special Counsel Jones Day. Modified on 6/10/2024 (Pinto, M.). (Entered: 06/07/2024) |
| 06/07/2024 | 2942 (3 pgs) | Certificate of Service re: Monthly Fee Statement of The Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Communications Consultant to The Diocese of Buffalo, N.Y. for the Period May 1, 2024 Through May 31, 2024 (Docket No. 2936). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). (Related document(s) 2936 Notice filed by Consultant The |

| | | |
|---|---|---|
| | | Tucker Group LLC). Modified on 6/10/2024 (Pinto, M.). (Entered: 06/07/2024) |
| 06/11/2024 | 2943 | Hearing Continued: Appearances: J. Eaton, I. Scharf, J. Allen (TEXT ONLY EVENT) (re: related document(s)2921 Application for Compensation filed by Special Counsel Jones Day). Hearing to be held on 6/24/2024 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 06/11/2024) |
| 06/11/2024 | 2944 | Hearing Continued: Appearances: J. Eaton, I. Scharf, J. Allen (TEXT ONLY EVENT) (re: related document(s)2912 Application for Compensation). Hearing to be held on 6/24/2024 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 06/11/2024) |
| 06/11/2024 | 2945 | Hearing Continued: Appearances: J. Eaton, I. Scharf, J. Allen (TEXT ONLY EVENT) (re: related document(s)2909 Application for Compensation filed by Special Counsel Connors LLP). Hearing to be held on 6/24/2024 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 06/11/2024) |
| 06/11/2024 | 2946 | Hearing Continued: Appearances: J. Eaton, I. Scharf, J. Allen (TEXT ONLY EVENT) (re: related document(s)2906 Application for Compensation filed by Creditor Committee Official Committee of Unsecured Creditors). Hearing to be held on 6/24/2024 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 06/11/2024) |
| 06/11/2024 | 2947 | Hearing Continued: Appearances: J. Eaton, I. Scharf, J. Allen (TEXT ONLY EVENT) (re: related document(s)2904 Application for Compensation filed by Accountant Bonadio & Co., LLP). Hearing to be held on 6/24/2024 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 06/11/2024) |
| 06/11/2024 | 2948 | Hearing Continued: Appearances: J. Eaton, I. Scharf, J. Allen (TEXT ONLY EVENT) (re: related document(s)2907 Application for Compensation filed by Special Counsel Burns Bair LLP). Hearing to be held on 6/24/2024 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 06/11/2024) |
| 06/11/2024 | 2949 | Hearing Continued: Appearances: J. Eaton, I. Scharf, J. Allen (TEXT ONLY EVENT) (re: related document(s)2902 Application for Compensation filed by Special Counsel Chelus, Herdzik, Speyer & Monte. P.C.). Hearing to be held on 6/24/2024 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 06/11/2024) |
| 06/11/2024 | 2950 | Hearing Continued: Appearances: J. Eaton, I. Scharf, J. Allen (TEXT ONLY EVENT) (re: related document(s)2900 Application for Compensation filed by Consultant The Tucker Group LLC). Hearing to be held on 6/24/2024 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 06/11/2024) |

| | | |
|---|---|---|
| 06/11/2024 | 2951 | Hearing Continued: Appearances: J. Eaton, I. Scharf, J. Allen (TEXT ONLY EVENT) (re: related document(s)2903 Application for Compensation filed by Other Professional Insurance Archeology Group). Hearing to be held on 6/24/2024 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 06/11/2024) |
| 06/11/2024 | 2952 | Hearing Continued: Appearances: J. Eaton, I. Scharf, J. Allen (TEXT ONLY EVENT) (re: related document(s)2905 Application for Compensation filed by Special Counsel Hodgson Russ LLP). Hearing to be held on 6/24/2024 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 06/11/2024) |
| 06/11/2024 | 2953 | Hearing Continued: Appearances: J. Eaton, I. Scharf, J. Allen (TEXT ONLY EVENT) (re: related document(s)2901 Application for Compensation filed by Special Counsel Gibson, McAskill & Crosby, LLP). Hearing to be held on 6/24/2024 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 06/11/2024) |
| 06/11/2024 | 2954 | Hearing Continued: Appearances: J. Eaton, I. Scharf, J. Allen (TEXT ONLY EVENT) (re: related document(s)2898 Application for Compensation filed by Attorney Bond, Schoeneck & King, PLLC). Hearing to be held on 6/24/2024 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 06/11/2024) |
| 06/11/2024 | 2955 | Hearing Continued: Appearances: J. Eaton, I. Scharf, J. Allen (TEXT ONLY EVENT) (re: related document(s)2899 Application for Compensation filed by Other Professional Blank Rome, LLP). Hearing to be held on 6/24/2024 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 06/11/2024) |
| 06/18/2024 | 2956 (6 pgs) | Notice re: *(Notice of Filing of Blank Rome's May 2024 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 06/18/2024) |
| 06/18/2024 | 2957 (13 pgs) | Document. Notice of Filing of Monthly Fee Statement of Connors LLP for the Period April 1, 2024 through April 30, 2024 Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (White, Randall) (Entered: 06/18/2024) |
| 06/20/2024 | 2958 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to The Diocese of Buffalo, N.Y. for the Period May 1, 2024 Through May 31, 2024 (Docket No. 2956) and. *Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. for the Period April 1, 2024 Through April 30, 2024 (Docket No. 2957)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 06/20/2024) |

| | | |
|---|---|---|
| 06/20/2024 | 2959 | No Objection by UST. *to Eighth Interim Application for Compensation for The Tucker Group, LLC.* (TEXT ONLY EVENT) (RE: related document(s)2900 Application for Compensation). Filed by Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 06/20/2024) |
| 06/20/2024 | 2960 | No Objection by UST. *to Application for Compensation for Connors, LLP, Special Counsel, Period: 2/1/2023 to 7/31/2023.* (TEXT ONLY EVENT) (RE: related document(s)2577 Application for Compensation). Filed by Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) CLERK'S NOTE: ENTERED IN ERROR. SEE DOCUMENT NUMBER 2969 FOR CORRECT ENTRY. Modified on 6/21/2024 (Nieves, J.). (Entered: 06/20/2024) |
| 06/20/2024 | 2961 | No Objection by UST. *to Seventh Interim Fee Application for Gibson McAskill & Crosby, LLP.* (TEXT ONLY EVENT) (RE: related document(s)2901 Application for Compensation). Filed by Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 06/20/2024) |
| 06/20/2024 | 2962 | No Objection by UST. *to Eighth Interim Application for Compensation for Chelus, Herdzik, Speyer & Monte, P.C.* (TEXT ONLY EVENT) (RE: related document(s)2902 Application for Compensation). Filed by Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 06/20/2024) |
| 06/20/2024 | 2963 | No Objection by UST. *to Eighth Interim Application for Compensation for Insurance Archaeology Group.* (TEXT ONLY EVENT) (RE: related document(s)2903 Application for Compensation). Filed by Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 06/20/2024) |
| 06/20/2024 | 2964 | No Objection by UST. *too Fourth Application for Compensation for Bonadio & Co., LLP.* (TEXT ONLY EVENT) (RE: related document(s)2904 Application for Compensation). Filed by Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 06/20/2024) |
| 06/20/2024 | 2965 | No Objection by UST. *to Seventh Application for Interim Compensation for Hodgson Russ LLP.* (TEXT ONLY EVENT) (RE: related document(s)2905 Application for Compensation). Filed by Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 06/20/2024) |
| 06/20/2024 | 2966 | No Objection by UST. *to First Interim Fee Application for Burns Bair LLP.* (TEXT ONLY EVENT) (RE: related document(s)2907 Application for Compensation). Filed by Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 06/20/2024) |
| 06/20/2024 | 2967 (119 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 3/31/2024; Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (Attachments: # 1 Schedules to March 2024 Monthly Operating Report) Filed by Attorney (Temes, Sara) (Entered: 06/20/2024) |

| | | |
|---|---|---|
| 06/20/2024 | 2968 (49 pgs; 3 docs) | Omnibus Objection to *Applications for Compensation. United States Trustee's Omnibus Limited Objection Regarding Interim Applications for Compensation and Reimbursement of Expenses* (related document 2898 Application for Compensation, 2899 Application for Compensation, 2906 Application for Compensation, 2912 Application for Compensation, 2921 Application for Compensation). (Attachments: # 1 Exhibit A # 2 Certificate of Service) Filed on behalf of Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 06/20/2024) |
| 06/21/2024 | 2969 | No Objection by UST. *to Application for Compensation for Connors LLP, Special Counsel, Period: 8/1/2023 to 1/31/2024.* (TEXT ONLY EVENT) (RE: related document(s)2909 Application for Compensation). Filed by Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 06/21/2024) |
| 06/21/2024 | 2970 (2 pgs) | Document. (Certificate of No Objection to The Tucker Group's May 2024 Monthly Fee Statement) Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)2936 Notice) Filed by Attorney (Donato, Stephen) (Entered: 06/21/2024) |
| 06/24/2024 | 2971 | Hearing Held - Decision reserved. Appearances: S. Donato, S. Bogucki, J. Stang, S. Boyd, J. Thoman, R. White, J. Allen, J. Goetz (re: related document(s)2921 Application for Compensation filed by Special Counsel Jones Day). (Gentz, M.) (Entered: 06/24/2024) |
| 06/24/2024 | 2972 | Hearing Held - Under advisement. Appearances: S. Donato, S. Bogucki, J. Stang, S. Boyd, J. Thoman, R. White, J. Allen, J. Goetz (re: related document(s)2898 Application for Compensation filed by Attorney Bond, Schoeneck & King, PLLC). (Gentz, M.) (Entered: 06/24/2024) |
| 06/24/2024 | 2973 | Hearing Held - Under advisement. Appearances: S. Donato, S. Bogucki, J. Stang, S. Boyd, J. Thoman, R. White, J. Allen, J. Goetz (re: related document(s)2899 Application for Compensation filed by Other Professional Blank Rome, LLP). (Gentz, M.) (Entered: 06/24/2024) |
| 06/24/2024 | 2974 | Hearing Held - APPROVED Appearances: S. Donato, S. Bogucki, J. Stang, S. Boyd, J. Thoman, R. White, J. Allen, J. Goetz (re: related document(s)2900 Application for Compensation filed by Consultant The Tucker Group LLC). (Gentz, M.) (Entered: 06/24/2024) |
| 06/24/2024 | 2975 | Hearing Held - APPROVED Appearances: S. Donato, S. Bogucki, J. Stang, S. Boyd, J. Thoman, R. White, J. Allen, J. Goetz (re: related document(s)2901 Application for Compensation filed by Special Counsel Gibson, McAskill & Crosby, LLP). (Gentz, M.) (Entered: 06/24/2024) |
| 06/24/2024 | 2976 | Hearing Held - APPROVED Appearances: S. Donato, S. Bogucki, J. Stang, S. Boyd, J. Thoman, R. White, J. Allen, J. Goetz (re: related document(s)2902 Application for Compensation filed by Special Counsel Chelus, Herdzik, Speyer & Monte. P.C.). (Gentz, M.) (Entered: 06/24/2024) |
| 06/24/2024 | 2977 | Hearing Held - APPROVED Appearances: S. Donato, S. Bogucki, J. Stang, S. Boyd, J. Thoman, R. White, J. Allen, J. Goetz (re: related document(s)2903 Application for Compensation filed by Other Professional Insurance Archeology Group). (Gentz, M.) (Entered: 06/24/2024) |

| | | |
|---|---|---|
| 06/24/2024 | 2978 | Hearing Held - Under advisement. Appearances: S. Donato, S. Bogucki, J. Stang, S. Boyd, J. Thoman, R. White, J. Allen, J. Goetz (re: related document(s)2904 Application for Compensation filed by Accountant Bonadio & Co., LLP). (Gentz, M.) (Entered: 06/24/2024) |
| 06/24/2024 | 2979 | Hearing Held - APPROVED Appearances: S. Donato, S. Bogucki, J. Stang, S. Boyd, J. Thoman, R. White, J. Allen, J. Goetz (re: related document(s)2905 Application for Compensation filed by Special Counsel Hodgson Russ LLP). (Gentz, M.) (Entered: 06/24/2024) |
| 06/24/2024 | 2980 | Hearing Held - APPROVED Appearances: S. Donato, S. Bogucki, J. Stang, S. Boyd, J. Thoman, R. White, J. Allen, J. Goetz (re: related document(s)2906 Application for Compensation filed by Creditor Committee Official Committee of Unsecured Creditors). (Gentz, M.) (Entered: 06/24/2024) |
| 06/24/2024 | 2981 | Hearing Held - APPROVED Appearances: S. Donato, S. Bogucki, J. Stang, S. Boyd, J. Thoman, R. White, J. Allen, J. Goetz (re: related document(s)2907 Application for Compensation filed by Special Counsel Burns Bair LLP). (Gentz, M.) (Entered: 06/24/2024) |
| 06/24/2024 | 2982 | Hearing Held - APPROVED Appearances: S. Donato, S. Bogucki, J. Stang, S. Boyd, J. Thoman, R. White, J. Allen, J. Goetz (re: related document(s)2909 Application for Compensation filed by Special Counsel Connors LLP). (Gentz, M.) (Entered: 06/24/2024) |
| 06/24/2024 | 2983 | Hearing Held - APPROVED Appearances: S. Donato, S. Bogucki, J. Stang, S. Boyd, J. Thoman, R. White, J. Allen, J. Goetz (re: related document(s)2912 Application for Compensation). (Gentz, M.) (Entered: 06/24/2024) |
| 06/25/2024 | 2984 (38 pgs) | Notice re: *(Notice of Filing of Bond, Schoeneck & King's March 2024 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 06/25/2024) |
| 06/25/2024 | 2985 (5 pgs; 4 docs) | Order Granting Seventh Interim Fee Application of Gleichenhaus, Marchese and Weishaar, P.C., for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Co-Counsel to The Official Committee of Unsecured Creditors of The Debtor for the Period August 1, 2023 through February 29, 2024; fees awarded: $20,854.00, expenses awarded: $2,531.86 (RE: related doc(s) 2912 Application for Compensation). Signed on 6/25/2024. NOTICE OF ENTRY. (Bessinger, M.) (Entered: 06/25/2024) |
| 06/27/2024 | 2986 (29 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)2985 Order on Application for Compensation). Notice Date 06/27/2024. (Admin.) (Entered: 06/28/2024) |
| 06/27/2024 | 2987 (30 pgs) | BNC Certificate of Mailing - Order (re: related document(s)2985 Order on Application for Compensation). Notice Date 06/27/2024. (Admin.) (Entered: 06/28/2024) |
| 06/28/2024 | 2988 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and |

| | | |
|---|---|---|
| | | Reimbursement of Expenses as Counsel to The Diocese of Buffalo, N.Y. for the Period March 1, 2024 Through March 31, 2024 (Docket No. 2984). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2984 Notice filed by Attorney Bond, Schoeneck & King, PLLC. Modified on 7/1/2024 (Pinto, M.). (Entered: 06/28/2024) |
| 06/28/2024 | 2989 (7 pgs) | Notice re: *Filing of Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period May 1, 2024 through May 31, 2024.* Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Bair, Jesse) (Entered: 06/28/2024) |
| 06/28/2024 | 2990 (2 pgs) | Certificate of Service RE: Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period May 1, 2024 through May 31, 2024 (Docket No. 2989). Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)2989 Notice) Filed by Attorney (Bair, Jesse) (Entered: 06/28/2024) |
| 06/28/2024 | 2991 (45 pgs; 3 docs) | Transcript regarding Hearing Held 6/24/2024 RE: Applications for Compensation. Remote electronic access to the transcript is restricted until 9/26/2024. The transcript may be viewed at the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber Diane Martens, Telephone number 585-613-4311. TRANSCRIPT PURCHASED BY: Nathan Yeary, Esq. Jones Day, 250 Vesey Street New York, NY 10281-1047 Notice of Intent to Request Redaction Deadline Due By 7/5/2024. Redaction Request Due By 7/19/2024. Redacted Transcript Submission Due By 7/29/2024. Transcript access will be restricted through 9/26/2024. (Nieves, J.) Modified on 6/28/2024 (Nieves, J.). (Entered: 06/28/2024) |
| 06/30/2024 | 2992 (29 pgs) | BNC Certificate of Mailing. (re: related document(s)2991 Transcript). Notice Date 06/30/2024. (Admin.) (Entered: 07/01/2024) |
| 07/01/2024 | 2993 (2 pgs) | Consent to substitute attorney. *Plevin & Turner, LLP in place of Crowell & Moring LLP* Filed on behalf of Notice of Appearance Creditor The Continental Insurance Company. Filed by Attorney (Dove, Jeffrey) (Entered: 07/01/2024) |
| 07/01/2024 | 2994 (2 pgs) | Consent to substitute attorney. *Plevin & Turner, LLP in place of Crowell & Moring LLP* Filed on behalf of Notice of Appearance Creditor The Continental Insurance Company. Filed by Attorney (Dove, Jeffrey) (Entered: 07/01/2024) |
| 07/01/2024 | 2995 (3 pgs) | Notice re: *(Notice of Filing of The Tucker Group's June 2024 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 07/01/2024) |
| 07/03/2024 | 2996 (3 pgs) | Certificate of Service re: Monthly Fee Statement of The Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Communications Consultant to The Diocese of Buffalo, N.Y. |

| | | |
|---|---|---|
| | | for the Period June 1, 2024 Through June 30, 2024 (Docket No. 2995). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2995 Notice filed by Consultant The Tucker Group LLC. Modified on 7/8/2024 (Pinto, M.). (Entered: 07/03/2024) |
| 07/03/2024 | 2997 (2 pgs) | Document. Certificate of No Objection with Respect to Connors LLP April 2024 Monthly Fee Statement Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)2957 Document) Filed by Attorney (White, Randall) (Entered: 07/03/2024) |
| 07/08/2024 | 2998 (3 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. for the Period April 1, 2024 Through April 30, 2024 (Docket No. 2997). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2997 Document filed by Special Counsel Connors LLP. Modified on 7/9/2024 (Pinto, M.). (Entered: 07/08/2024) |
| 07/08/2024 | 2999 (6 pgs; 4 docs) | Order Granting Eighth Application For Interim Compensation for Bond, Schoeneck & King, PLLC, fees awarded: $599,720.50, expenses awarded: $25,379.73. (RE: related doc(s) 2898 Application for Compensation). Signed on 7/8/2024. NOTICE OF ENTRY. (Pinto, M.) Modified on 7/8/2024 (Pinto, M.). (Entered: 07/08/2024) |
| 07/08/2024 | 3000 (4 pgs; 2 docs) | Order Granting Eighth Application For Interim Compensation for The Tucker Group LLC, fees awarded: $25000.00, expenses awarded: $0.00 (RE: related doc(s) 2900 Application for Compensation). Signed on 7/8/2024. (Pinto, M.) (Entered: 07/08/2024) |
| 07/08/2024 | 3001 (4 pgs; 2 docs) | Order Granting Seventh Application For Interim Compensation for Gibson, McAskill & Crosby, LLP, fees awarded: $1895.50, expenses awarded: $0.00 (RE: related doc(s) 2901 Application for Compensation). Signed on 7/8/2024. (Pinto, M.) (Entered: 07/08/2024) |
| 07/08/2024 | 3002 (4 pgs; 2 docs) | Order Granting Eighth Application For Interim Compensation for Insurance Archeology Group, fees awarded: $3920.00, expenses awarded: $0.00 (RE: related doc(s) 2903 Application for Compensation). Signed on 7/8/2024. (Pinto, M.) (Entered: 07/08/2024) |
| 07/08/2024 | 3003 (4 pgs; 2 docs) | Order Granting Eighth Application For Interim Compensation for Connors LLP, fees awarded: $57505.00, expenses awarded: $3509.89 (RE: related doc(s) 2909 Application for Compensation). Signed on 7/8/2024. (Pinto, M.) (Entered: 07/08/2024) |
| 07/08/2024 | 3004 (36 pgs) | Letter *Regarding Seventh Interim Fee Application of Jones Day* Filed on behalf of Special Counsel Jones Day. (RE: related document(s)2921 Application for Compensation) Filed by Attorney (Goetz, John) (Entered: 07/08/2024) |
| 07/09/2024 | 3005 (9 pgs) | Document. Notice of Filing of Monthly Fee Statement of Connors LLP for the period May 1, 2024 through May 31, 2024 Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (White, Randall) (Entered: 07/09/2024) |

| | | |
|---|---|---|
| 07/09/2024 | 3006 (1 pg) | Letter *to the Hon. Carl L. Bucki revising information regarding the Invoice pertaining to disburements on November 29-30, 2023 and the hearing on November 28, 2023.* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. Filed by Attorney (Murray, James) (Entered: 07/09/2024) |
| 07/09/2024 | 3007 (2 pgs) | Document. (Certificate of No Objection to Blank Rome's May 2024 Monthly Fee Statement) Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)2956 Notice) Filed by Attorney (Donato, Stephen) (Entered: 07/09/2024) |
| 07/10/2024 | 3008 (4 pgs) | Certificate of Service re: Order Granting Eighth Application for Interim Compensation and Reimbursement of Expenses of Bond, Schoeneck & King, PLLC, as Attorneys for the Diocese (Docket No. 2999),. *Order Granting Eighth Application for Interim Compensation and Reimbursement of Expenses of the Tucker Group LLC, as Communications Consultant for the Diocese (Docket No. 3000), Order Granting Seventh Application for Interim Compensation and Reimbursement of Expenses of Gibson, McAskill & Crosby LLP as Special Counsel to the Diocese (Docket No. 3001), Order Granting Eighth Application for Interim Compensation and Reimbursement of Expenses of Insurance Archaeology Group as Insurance Archaeologist for the Diocese (Docket No. 3002), and Order Granting Eighth Application for Interim Compensation and Reimbursement of Expenses of Connors LLP, as Special Counsel to the Diocese (Docket No. 3003)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2999 Order on Application for Compensation, 3000 Order on Application for Compensation, 3001 Order on Application for Compensation, 3002 Order on Application for Compensation, 3003 Order on Application for Compensation. Modified on 7/11/2024 (Pinto, M.). (Entered: 07/10/2024) |
| 07/10/2024 | 3009 (6 pgs; 4 docs) | Order Granting Eighth Application For Interim Compensation for Blank Rome, LLP, fees awarded: $280,316.73, expenses awarded: $6,190.67 (RE: related doc(s) 2899 Application for Compensation). Signed on 7/10/2024. NOTICE OF ENTRY. (Pinto, M.) (Entered: 07/10/2024) |
| 07/10/2024 | 3010 (4 pgs; 2 docs) | Order Granting Eighth Application For Interim Compensation for Chelus, Herdzik, Speyer & Monte. P.C., fees awarded: $34,762.50, expenses awarded: $2,596.69. (RE: related doc(s) 2902 Application for Compensation). Signed on 7/10/2024. (Pinto, M.) (Entered: 07/10/2024) |
| 07/10/2024 | 3011 (4 pgs; 2 docs) | Order Granting Fourth Application For Interim Compensation for Bonadio & Co., LLP, fees awarded: $63000.00, expenses awarded: $0.00. (RE: related doc(s) 2904 Application for Compensation). Signed on 7/10/2024. (Pinto, M.) (Entered: 07/10/2024) |
| 07/10/2024 | 3012 (29 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)2999 Order on Application for Compensation). Notice Date 07/10/2024. (Admin.) (Entered: 07/11/2024) |
| 07/10/2024 | 3013 (31 pgs) | BNC Certificate of Mailing - Order (re: related document(s)2999 Order on Application for Compensation). Notice Date 07/10/2024. (Admin.) (Entered: 07/11/2024) |

| | | |
|---|---|---|
| 07/10/2024 | 3014 (31 pgs) | BNC Certificate of Mailing - Order (re: related document(s)3000 Order on Application for Compensation). Notice Date 07/10/2024. (Admin.) (Entered: 07/11/2024) |
| 07/10/2024 | 3015 (31 pgs) | BNC Certificate of Mailing - Order (re: related document(s)3001 Order on Application for Compensation). Notice Date 07/10/2024. (Admin.) (Entered: 07/11/2024) |
| 07/10/2024 | 3016 (31 pgs) | BNC Certificate of Mailing - Order (re: related document(s)3002 Order on Application for Compensation). Notice Date 07/10/2024. (Admin.) (Entered: 07/11/2024) |
| 07/10/2024 | 3017 (31 pgs) | BNC Certificate of Mailing - Order (re: related document(s)3003 Order on Application for Compensation). Notice Date 07/10/2024. (Admin.) (Entered: 07/11/2024) |
| 07/11/2024 | 3018 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. for the Period May 1, 2024 Through May 31, 2024 (Docket No. 3005). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3005 Document filed by Special Counsel Connors LLP. Modified on 7/12/2024 (Pinto, M.). (Entered: 07/11/2024) |
| 07/12/2024 | 3019 (4 pgs) | Certificate of Service re: Order Granting Eighth Application for Interim Compensation and Reimbursement of Expenses of Blank Rome LLP, as Special Insurance Counsel for the Diocese (Docket No. 3009),. *Order Granting Eighth Application for Interim Compensation and Reimbursement of Expenses of Chelus, Herdzik, Speyer & Monte PC as Special Counsel to the Diocese (Docket No. 3010), and Order Granting Fourth Application for Interim Compensation by Bonadio & Co., LLP, for the Period February 1, 2023 Through February 29, 2024 (Docket No. 3011)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3009 Order on Application for Compensation, 3010 Order on Application for Compensation, 3011 Order on Application for Compensation. Modified on 7/15/2024 (Leidolph, J.). (Entered: 07/12/2024) |
| 07/12/2024 | 3020 (29 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)3009 Order on Application for Compensation). Notice Date 07/12/2024. (Admin.) (Entered: 07/13/2024) |
| 07/12/2024 | 3021 (31 pgs) | BNC Certificate of Mailing - Order (re: related document(s)3009 Order on Application for Compensation). Notice Date 07/12/2024. (Admin.) (Entered: 07/13/2024) |
| 07/12/2024 | 3022 (31 pgs) | BNC Certificate of Mailing - Order (re: related document(s)3010 Order on Application for Compensation). Notice Date 07/12/2024. (Admin.) (Entered: 07/13/2024) |
| 07/12/2024 | 3023 (31 pgs) | BNC Certificate of Mailing - Order (re: related document(s)3011 Order on Application for Compensation). Notice Date 07/12/2024. (Admin.) (Entered: 07/13/2024) |
| 07/15/2024 | 3024 (2 pgs) | Document. Certificate of No Objection *with Respect to the Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered* |

| | | |
|---|---|---|
| | | *and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period May 1, 2024 through May 31, 2024.* Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)2989 Notice) Filed by Attorney (Bair, Jesse) (Entered: 07/15/2024) |
| 07/17/2024 | 3025 (8 pgs) | Document. Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses for the Period May 1, 2024 Through May 31, 2024 Filed on behalf of Special Counsel Jones Day. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Goetz, John) (Entered: 07/17/2024) |
| 07/17/2024 | 3026 (2 pgs) | Document. Certificate of No Objection with Respect to the Monthly Fee Statement of Jones Day for Compensation and Reimbursement of Expenses for the Period April 1, 2024 Through April 30, 2024 Filed on behalf of Special Counsel Jones Day. (RE: related document(s)2935 Document) Filed by Attorney (Goetz, John) (Entered: 07/17/2024) |
| 07/18/2024 | 3027 (2 pgs) | Document. (Certificate of No Objection to Bond, Schoeneck & King's March 2024 Monthly Fee Statement) Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)2984 Notice) Filed by Attorney (Donato, Stephen) (Entered: 07/18/2024) |
| 07/18/2024 | 3028 (2 pgs) | Document. (Certificate of No Objection to The Tucker Group's June 2024 Monthly Fee Statement) Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)2995 Notice) Filed by Attorney (Donato, Stephen) (Entered: 07/18/2024) |
| 07/18/2024 | 3029 (68 pgs; 2 docs) | Motion For Sale of Property Free and Clear of Liens under Section 363f. Statutory Fee Due $199. *(Motion for Entry of Orders (I)(A) Approving Bidding Procedures for the Sale of Certain Real Property at 42 Grant Street, North Tonawanda, New York; (B) Authorizing and Approving the Form of Purchase Agreement; (C) Scheduling an Auction and Hearing to Consider the Sale; and (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; (II) Approving the Sale Free and Clear of Liens, Claims, Encumbrances and Other Interests; and (III) Granting Related Relief)* (Attachments: # 1 Exhibit A - Proposed Bid Procedures Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Sullivan, Charles) (Entered: 07/18/2024) |
| 07/18/2024 | 3030 | Receipt of Statutory Fee for Motion for Sale of Property( 1-20-10322-CLB) [motion,msale363] ( 199.00). Receipt #A14834542, Amount Received $ 199.00. (U.S. Treasury) (Entered: 07/18/2024) |
| 07/18/2024 | 3031 (75 pgs; 2 docs) | Motion For Sale of Property Free and Clear of Liens under Section 363f. Statutory Fee Due $199. *(Motion for Entry of Orders (I)(A) Approving Bidding Procedures for the Sale of Certain Real Property at 711 Knox Road, East Aurora, New York; (B) Authorizing and Approving the Form of Purchase Agreement; (C) Scheduling an Auction and Hearing to Consider the Sale; and (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; (II) Approving the Sale Free and Clear of Liens, Claims, Encumbrances and Other Interests; and (III) Granting Related Relief)* (Attachments: # 1 Exhibit A - Proposed Bidding Procedures Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Sullivan, Charles) (Entered: 07/18/2024) |
| 07/18/2024 | 3032 | Receipt of Statutory Fee for Motion for Sale of Property( 1-20-10322-CLB) [motion,msale363] ( 199.00). Receipt #A14834577, Amount |

| | | |
|---|---|---|
| | | Received $ 199.00. (U.S. Treasury) (Entered: 07/18/2024) |
| 07/18/2024 | 3033 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. for the Period May 1, 2024 Through May 31, 2024 (Docket No. 3025). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3025 Document filed by Special Counsel Jones Day. Modified on 7/19/2024 (Bessinger, M.). (Entered: 07/18/2024) |
| 07/19/2024 | 3034 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)3029 Motion for Sale of Property filed by Debtor The Diocese of Buffalo, N.Y., 3031 Motion for Sale of Property filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 8/15/2024 at 01:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 3029 and for 3031, Before Judge Carl L. Bucki. (Bessinger, M.) (Entered: 07/19/2024) |
| 07/22/2024 | 3035 (1 pg) | Letter filed by John Quain. (Pinto, M.) (Entered: 07/22/2024) |
| 07/23/2024 | 3036 (5 pgs) | Notice re: *(Notice of Filing of Blank Rome's June 2024 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 07/23/2024) |
| 07/24/2024 | 3037 (2 pgs; 2 docs) | Notice That Order Not Submitted. (re: related document(s)2906 Application for Compensation filed by Creditor Committee Official Committee of Unsecured Creditors, 2980 Hearing Held(CDI)). Order due by 8/7/2024. (Flag set: OrderDue) (Pinto, M.) (Entered: 07/24/2024) |
| 07/24/2024 | 3038 (2 pgs) | Document. Certificate of No Objection with Respect to Connors LLP May 2024 Monthly Fee Statement Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)3005 Document) Filed by Attorney (White, Randall) (Entered: 07/24/2024) |
| 07/24/2024 | 3039 (5 pgs; 4 docs) | Order Granting Application For Compensation for Burns Bair LLP, fees awarded: $33,480.00, expenses awarded: $2,876.73 (RE: related doc(s) 2907 Application for Compensation). Signed on 7/24/2024. NOTICE OF ENTRY. (Pinto, M.) (Entered: 07/24/2024) |
| 07/24/2024 | 3040 (5 pgs; 4 docs) | Order Granting Application For Compensation for Hodgson Russ LLP, fees awarded: $2,051.70, expenses awarded: $0.00. (RE: related doc(s) 2905 Application for Compensation). Signed on 7/24/2024. NOTICE OF ENTRY. (Pinto, M.) (Entered: 07/24/2024) |
| 07/26/2024 | 3041 (126 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 4/30/2024; Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (Attachments: # 1 Schedules to April 2024 Monthly Operating Report) Filed by Attorney (Temes, Sara) (Entered: 07/26/2024) |
| 07/26/2024 | 3042 (25 pgs) | Certificate of Service re: Notice. *of Motion for Entry of Orders (I)(A) Approving Bidding Procedures for the Sale of Certain Real Property at 42 Grant Street, North Tonawanda, New York; (B) Authorizing and Approving the Form of Purchase Agreement; (C) Scheduling an Auction and Hearing to Consider the Sale; and (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; (II) Approving* |

| | | |
|---|---|---|
| | | *the Sale Free and Clear of Liens, Claims, Encumbrances and Other Interests; and (III) Granting Related Relief (Docket No. 3029), Notice of Motion for Entry of Orders (I)(A) Approving Bidding Procedures for the Sale of Certain Real Property at 711 Knox Road, East Aurora, New York; (B) Authorizing and Approving the Form of Purchase Agreement; (C) Scheduling an Auction and Hearing to Consider the Sale; and (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; (II) Approving the Sale Free and Clear of Liens, Claims, Encumbrances and Other Interest; and (III) Granting Related Relief (Docket No. 3031), Notice of Motion for Entry of Orders (I)(A) Approving Bidding Procedures for the Sale of Certain Real Property at 42 Grant Street, North Tonawanda, New York; (B) Authorizing and Approving the Form of Purchase Agreement; (C) Scheduling an Auction and Hearing to Consider the Sale; and (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; (II) Approving the Sale Free and Clear of Liens, Claims, Encumbrances and Other Interests; and (III) Granting Related Relief (Docket No. 3029, Pages 1-3), and Notice of Motion for Entry of Orders (I)(A) Approving Bidding Procedures for the Sale of Certain Real Property at 711 Knox Road, East Aurora, New York; (B) Authorizing and Approving the Form of Purchase Agreement; (C) Scheduling an Auction and Hearing to Consider the Sale; and (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; (II) Approving the Sale Free and Clear of Liens, Claims, Encumbrances and Other Interest; and (III) Granting Related Relief (Docket No. 3031, Pages 1-3)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3029 Motion For Sale of Property Free and Clear of Liens under Section 363f, 3031 Motion For Sale of Property Free and Clear of Liens under Section 363f. Modified on 7/29/2024 (Bessinger, M.). (Entered: 07/26/2024) |
| 07/26/2024 | 3043 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to The Diocese of Buffalo, N.Y. for the Period June 1, 2024 Through June 30, 2024 (Docket No. 3036). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3036 Notice filed by Other Professional Blank Rome, LLP. Modified on 7/29/2024 (Bessinger, M.). (Entered: 07/26/2024) |
| 07/26/2024 | 3044 (3 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. for the Period May 1, 2024 Through May 31, 2024 (Docket No. 3038). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3038 Document filed by Special Counsel Connors LLP. Modified on 7/29/2024 (Bessinger, M.). (Entered: 07/26/2024) |
| 07/26/2024 | 3045 (29 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)3039 Order on Application for Compensation). Notice Date 07/26/2024. (Admin.) (Entered: 07/27/2024) |
| 07/26/2024 | 3046 (29 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)3040 Order on Application for Compensation). Notice Date 07/26/2024. (Admin.) (Entered: 07/27/2024) |

| | | |
|---|---|---|
| 07/26/2024 | 3047 (30 pgs) | BNC Certificate of Mailing - Order (re: related document(s)3039 Order on Application for Compensation). Notice Date 07/26/2024. (Admin.) (Entered: 07/27/2024) |
| 07/26/2024 | 3048 (30 pgs) | BNC Certificate of Mailing - Order (re: related document(s)3040 Order on Application for Compensation). Notice Date 07/26/2024. (Admin.) (Entered: 07/27/2024) |
| 07/29/2024 | 3049 (25 pgs; 4 docs) | Fifth Motion for Entry of an Order Authorizing the Diocese to Obtain Post-Petition Insurance Premium Financing in the Ordinary Course of Business. (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Premium Financing Agreement (Property) # 3 Exhibit C - Premium Financing Agreement (Liability)) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Eaton, Jeffrey) Modified on 7/31/2024 (Pinto, M.). (Entered: 07/29/2024) |
| 07/30/2024 | 3050 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)3049 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 8/9/2024 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 3049, Before Judge Carl L. Bucki. (Leidolph, J.) (Entered: 07/30/2024) |
| 07/31/2024 | 3051 (6 pgs) | Document. Monthly Fee Statement of Jones Day for Compensation and Reimbursement of Expenses for Period June 1, 2024 Through June 30, 2024 Filed on behalf of Special Counsel Jones Day. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Goetz, John) (Entered: 07/31/2024) |
| 07/31/2024 | 3052 (32 pgs) | Notice re: *(Notice of Filing of Bond, Schoeneck & King's April 2024 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 07/31/2024) |
| 08/01/2024 | 3053 (6 pgs) | Document. Notice of Filing of Monthly Fee Statement of Connors LLP for the period June 1, 2024 through June 30, 2024 Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (White, Randall) (Entered: 08/01/2024) |
| 08/01/2024 | 3054 (2 pgs) | Document. Certificate of No Objection with Respect to the Monthly Fee Statement of Jones Day for Compensation for Services for the Period May 1, 2024 Through May 31, 2024 Filed on behalf of Special Counsel Jones Day. (RE: related document(s)3025 Document) Filed by Attorney (Goetz, John) (Entered: 08/01/2024) |
| 08/01/2024 | 3055 (4 pgs) | Supplemental Certificate of Service re: Order Granting Eighth Application for Interim Compensation and Reimbursement of Expenses of Bond, Schoeneck & King, PLLC, as Attorneys for the Diocese (Docket No. 2999),. *Order Granting Eighth Application for Interim Compensation and Reimbursement of Expenses of the Tucker Group LLC, as Communications Consultant for the Diocese (Docket No. 3000), Order Granting Seventh Application for Interim Compensation and Reimbursement of Expenses of Gibson, McAskill & Crosby LLP as Special Counsel to the Diocese (Docket No. 3001), Order Granting Eighth Application for Interim Compensation and Reimbursement of Expenses of Insurance Archaeology Group as Insurance Archaeologist* |

| | | |
|---|---|---|
| | | *for the Diocese (Docket No. 3002), Order Granting Eighth Application for Interim Compensation and Reimbursement of Expenses of Connors LLP, as Special Counsel to the Diocese (Docket No. 3003), Order Granting Eighth Application for Interim Compensation and Reimbursement of Expenses of Blank Rome LLP, as Special Insurance Counsel for the Diocese (Docket No. 3009), Order Granting Eighth Application for Interim Compensation and Reimbursement of Expenses of Chelus, Herdzik, Speyer & Monte PC as Special Counsel to the Diocese (Docket No. 3010), Order Granting Fourth Application for Interim Compensation by Bonadio & Co., LLP, for the Period February 1, 2023 Through February 29, 2024 (Docket No. 3011), Notice of Motion for Entry of Orders (I)(A) Approving Bidding Procedures for the Sale of Certain Real Property at 42 Grant Street, North Tonawanda, New York; (B) Authorizing and Approving the Form of Purchase Agreement; (C) Scheduling an Auction and Hearing to Consider the Sale; and (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; (II) Approving the Sale Free and Clear of Liens, Claims, Encumbrances and Other Interests; and (III) Granting Related Relief (Docket No. 3029, Pages 1-3), and Notice of Motion for Entry of Orders (I)(A) Approving Bidding Procedures for the Sale of Certain Real Property at 711 Knox Road, East Aurora, New York; (B) Authorizing and Approving the Form of Purchase Agreement; (C) Scheduling an Auction and Hearing to Consider the Sale; and (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; (II) Approving the Sale Free and Clear of Liens, Claims, Encumbrances and Other Interest; and (III) Granting Related Relief (Docket No. 3031, Pages 1-3)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 2999 Order on Application for Compensation, 3000 Order on Application for Compensation, 3001 Order on Application for Compensation, 3002 Order on Application for Compensation, 3003 Order on Application for Compensation, 3009 Order on Application for Compensation, 3010 Order on Application for Compensation, 3011 Order on Application for Compensation, 3029 Motion For Sale of Property Free and Clear of Liens under Section 363f. Statutory Fee Due $199. *(Motion for Entry of Orders (I)(A) Approving Bidding Procedures for the Sale of Certain Real Property at 42 Grant Street, North Tonawanda, New Yor filed by Debtor The Diocese of Buffalo, N.Y., 3031 Motion For Sale of Property Free and Clear of Liens under Section 363f. Statutory Fee Due $199. (Motion for Entry of Orders (I)(A) Approving Bidding Procedures for the Sale of Certain Real Property at 711 Knox Road, East Aurora, New York; (B) filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 8/2/2024 (Pinto, M.). (Entered: 08/01/2024)* |
| 08/01/2024 | 3056 (4 pgs) | Certificate of Service re: Notice of Fifth Motion for Entry of an Order Authorizing the Diocese to Obtain Post-Petition Insurance Premium Financing in the Ordinary Course of Business (Docket No. 3049). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3049 Motion re: (Fifth Motion for Entry of an Order Authorizing the Diocese to Obtain Post-Petition Insurance Premium Financing in the Ordinary Course of Business) filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 8/2/2024 (Pinto, M.). (Entered: 08/01/2024) |
| 08/01/2024 | 3057 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. for the Period June 1, 2024 Through June 30, 2024 (Docket No. 3051) and. *Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to The* |

| | | |
|---|---|---|
| | | *Diocese of Buffalo, N.Y. for the Period April 1, 2024 Through April 30, 2024 (Docket No. 3052)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3051 Document filed by Special Counsel Jones Day, 3052 Notice filed by Attorney Bond, Schoeneck & King, PLLC. Modified on 8/2/2024 (Pinto, M.). (Entered: 08/01/2024) |
| 08/02/2024 | 3058 (23 pgs; 3 docs) | Application to Employ **Aldrich & Cox, a Subsidiary of Crain, Langner & Co.** as **Outsource Insurance Services Provider**. (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Outsource Agreement) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Sullivan, Charles) CLERKS NOTE: INCORRECT EVENT SELECTED, SEE DOC.NO. 3059 . Modified on 8/5/2024 (Pinto, M.). (Entered: 08/02/2024) |
| 08/02/2024 | 3059 (23 pgs) | Motion Authorizing the Retention of Aldrich & Cox as an Outsource Insurance Services Provider filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Pinto, M.) (Entered: 08/05/2024) |
| 08/05/2024 | 3060 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)3059 Motion Authorizing the Retention of Aldrich & Cox as an Outsource Insurance Services Provider filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 8/27/2024 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 3059, Before Judge Carl L. Bucki. (Pinto, M.) Modified on 8/5/2024 (Pinto, M.). (Entered: 08/05/2024) |
| 08/05/2024 | 3061 (3 pgs) | Notice re: *Notice of Filing of The Tucker Group's July 2024 Monthly Fee Statement* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 08/05/2024) |
| 08/06/2024 | 3062 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. for the Period June 1, 2024 Through June 30, 2024 (Docket No. 3053). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3053 Document filed by Special Counsel Connors LLP. Modified on 8/7/2024 (Pinto, M.). (Entered: 08/06/2024) |
| 08/06/2024 | 3063 (3 pgs) | Certificate of Service re: Monthly Fee Statement of The Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Communications Consultant to The Diocese of Buffalo, N.Y. for the Period July 1, 2024 Through July 31, 2024 (Docket No. 3061). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3061 Notice filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 8/7/2024 (Pinto, M.). (Entered: 08/06/2024) |
| 08/06/2024 | 3064 (138 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 5/31/2024; Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (Attachments: # 1 Schedules to June 2024 Operating Report) Filed by Attorney (Temes, Sara) (Entered: 08/06/2024) |
| 08/07/2024 | 3065 (4 pgs) | Notice re: *Filing of Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period June 1, 2024 through June 30, 2024.* Filed on behalf of Special Counsel Burns |

| | | |
|---|---|---|
| | | Bair LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Bair, Jesse) (Entered: 08/07/2024) |
| 08/07/2024 | 3066 (2 pgs) | Certificate of Service RE: Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period June 1, 2024 through June 30, 2024 (Docket No. 3065). Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)3065 Notice) Filed by Attorney (Bair, Jesse) (Entered: 08/07/2024) |
| 08/07/2024 | 3067 (21 pgs) | Certificate of Service re: Motion for Entry of an Order Authorizing the Diocese to Retain Aldrich & Cox, a Subsidiary of Crain, Langner & Co. as an Outsource Insurance Services Provider Pursuant to Sections 105(a) and 363(b) of the Bankruptcy Code (Docket No. 3058) and. *Notice of Motion for Entry of an Order Authorizing the Diocese to Retain Aldrich & Cox, a Subsidiary of Crain, Langner & Co. as an Outsource Insurance Services Provider Pursuant to Sections 105(a) and 363(b) of the Bankruptcy Code (Docket No. 3058, Pages 1-2)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3058 Application to Employ **Aldrich & Cox, a Subsidiary of Crain, Langner & Co.** as **Outsource Insurance Services Provider**. filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 8/8/2024 (Pinto, M.). (Entered: 08/07/2024) |
| 08/07/2024 | 3068 (14 pgs; 4 docs) | Decision and Order. Jones Day, Special Counsel, is allowed interim fees and expenses from 8/1/2023 to 2/29/2024, Fees awarded: $135021.06, Expenses awarded: $730.66; Awarded on 8/7/2024 Signed on 8/7/2024 (RE: related document(s)2921 Application for Compensation filed by Special Counsel Jones Day). NOTICE OF ENTRY. (Pinto, M.) (Entered: 08/07/2024) |
| 08/07/2024 | 3098 (11 pgs) | Written Opinion. (DUPLICATE ENTRY. DOCKETED FOR SEARCHABILITY PURPOSES ONLY) Signed on 8/7/2024 (RE: related document(s)3068 Decision and Order filed by Special Counsel Jones Day, Order of Distribution). (Nieves, J.) (Entered: 08/22/2024) |
| 08/08/2024 | 3069 (6 pgs; 4 docs) | Order Granting Seventh Interim Application For Compensation for Pachulski Stang Ziehl & Jones LLP, fees awarded: $372,590.00, expenses awarded: $42,977.07. (RE: related doc(s) 2906 Application for Compensation). Signed on 8/8/2024. NOTICE OF ENTRY. (Pinto, M.) (Entered: 08/08/2024) |
| 08/08/2024 | 3070 (1 pg) | Supplemental Certificate of Service re: Notice of Motion. *for Entry of Orders (I)(A) Approving Bidding Procedures for the Sale of Certain Real Property at 42 Grant Street, North Tonawanda, New York; (B) Authorizing and Approving the Form of Purchase Agreement; (C) Scheduling an Auction and Hearing to Consider the Sale; and (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; (II) Approving the Sale Free and Clear of Liens, Claims, Encumbrances and Other Interests; and (III) Granting Related Relief (Docket No. 3029, Pages 1-3) and Notice of Motion for Entry of Orders (I)(A) Approving Bidding Procedures for the Sale of Certain Real Property at 711 Knox Road, East Aurora, New York; (B) Authorizing and Approving the Form of Purchase Agreement; (C) Scheduling an Auction and Hearing to Consider the Sale; and (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; (II) Approving the Sale Free and Clear of Liens, Claims, Encumbrances and Other* |

| | | |
|---|---|---|
| | | *Interest; and (III) Granting Related Relief (Docket No. 3031, Pages 1-3)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3029 Motion For Sale of Property Free and Clear of Liens under Section 363f. Statutory Fee Due $199. *(Motion for Entry of Orders (I)(A) Approving Bidding Procedures for the Sale of Certain Real Property at 42 Grant Street, North Tonawanda, New Yor filed by Debtor The Diocese of Buffalo, N.Y., 3031 Motion For Sale of Property Free and Clear of Liens under Section 363f. Statutory Fee Due $199. (Motion for Entry of Orders (I)(A) Approving Bidding Procedures for the Sale of Certain Real Property at 711 Knox Road, East Aurora, New York; (B) filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 8/9/2024 (Pinto, M.). (Entered: 08/08/2024)* |
| 08/09/2024 | 3071 | Hearing Held - GRANTED. Appearances: J. Eaton, I. Scharf, J. Zubler (re: related document(s)3049 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 08/09/2024) |
| 08/09/2024 | 3072 (4 pgs; 2 docs) | Order Authorizing the Diocese to Obtain Post-Petition Insurance Premium Financing in the Ordinary Course of Business. (RE: related doc(s) 3049 Generic Motion). Signed on 8/9/2024. (Pinto, M.) (Entered: 08/09/2024) |
| 08/09/2024 | 3073 (29 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)3068 Decision and Order filed by Special Counsel Jones Day). Notice Date 08/09/2024. (Admin.) (Entered: 08/10/2024) |
| 08/09/2024 | 3074 (39 pgs) | BNC Certificate of Mailing - Order (re: related document(s)3068 Decision and Order filed by Special Counsel Jones Day). Notice Date 08/09/2024. (Admin.) (Entered: 08/10/2024) |
| 08/10/2024 | 3075 (29 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)3069 Order on Application for Compensation). Notice Date 08/10/2024. (Admin.) (Entered: 08/11/2024) |
| 08/10/2024 | 3076 (31 pgs) | BNC Certificate of Mailing - Order (re: related document(s)3069 Order on Application for Compensation). Notice Date 08/10/2024. (Admin.) (Entered: 08/11/2024) |
| 08/11/2024 | 3077 (31 pgs) | BNC Certificate of Mailing - Order (re: related document(s)3072 Order on Generic Motion). Notice Date 08/11/2024. (Admin.) (Entered: 08/12/2024) |
| 08/12/2024 | 3078 (4 pgs) | Certificate of Service re: Order Authorizing the Diocese to Obtain Post-Petition Insurance Premium Financing in the Ordinary Course of Business (Docket No. 3072). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3072 Order on Generic Motion. Modified on 8/13/2024 (Pinto, M.). (Entered: 08/12/2024) |
| 08/13/2024 | 3079 (5 pgs) | Notice re: *(Notice of Filing of Blank Rome's July 2024 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 08/13/2024) |
| 08/14/2024 | 3080 (4 pgs) | Notice re: *Filing of Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured* |

| | | |
|---|---|---|
| | | *Creditors of the Diocese of Buffalo, New York, for the Period July 1, 2024 through July 31, 2024.* Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Bair, Jesse) (Entered: 08/14/2024) |
| 08/14/2024 | 3081 (2 pgs) | Certificate of Service RE: Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period July 1, 2024 through July 31, 2024 (Docket No. 3080). Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)3080 Notice) Filed by Attorney (Bair, Jesse) (Entered: 08/14/2024) |
| 08/14/2024 | 3082 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to The Diocese of Buffalo, N.Y. for the Period July 1, 2024 Through July 31, 2024 (Docket No. 3079). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3079 Notice filed by Other Professional Blank Rome, LLP. Modified on 8/15/2024 (Pinto, M.). (Entered: 08/14/2024) |
| 08/15/2024 | 3083 | Hearing Held - GRANTED; proposed order to be submitted. Appearances: C. Sullivan, J. Eaton, I. Scharf, J. Allen (re: related document(s)3029 Motion for Sale of Property filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 08/15/2024) |
| 08/15/2024 | 3084 | Hearing Held - GRANTED on condition that sale proceeds be held in escrow subject to the order of the court. Appearances: C. Sullivan, J. Eaton, I. Scharf, J. Allen (re: related document(s)3031 Motion for Sale of Property filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 08/15/2024) |
| 08/15/2024 | 3085 (2 pgs) | Document. Certificate of No Objection to Blank Rome's June 2024 Monthly Fee Statement Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)3036 Notice) Filed by Attorney (Donato, Stephen) (Entered: 08/15/2024) |
| 08/15/2024 | 3086 (1 pg) | Certificate of Service re: Notice of Motion for Entry of an Order Authorizing the Diocese to Retain Aldrich & Cox, a Subsidiary of Crain, Langner & Co. as an Outsource Insurance Services Provider Pursuant to Sections 105(a) and 363(b) of the Bankruptcy Code (Docket No. 3058, Pages 1-2). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3058 Application to Employ **Aldrich & Cox, a Subsidiary of Crain, Langner & Co.** as **Outsource Insurance Services Provider**. filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 8/16/2024 (Pinto, M.). (Entered: 08/15/2024) |
| 08/16/2024 | 3087 (2 pgs) | Document. Certificate of No Objection with Respect to Connors LLP June 2024 Monthly Fee Statement Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)3053 Document) Filed by Attorney (White, Randall) (Entered: 08/16/2024) |
| 08/19/2024 | 3088 (2 pgs) | Document. (Certificate of No Objection to Bond, Schoeneck & King's April 2024 Monthly Fee Statement) Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)3052 Notice) Filed by Attorney (Donato, Stephen) (Entered: 08/19/2024) |

| | | |
|---|---|---|
| 08/19/2024 | 3089 (48 pgs; 2 docs) | Order Approving Bidding Procedures for the Sale of Certain Real Property at 42 Grant Street, North Tonawanda, New York; Authorizing and Approving the Form of Purchase Agreement; Scheduling an Auction and Hearing to Consider the Sale; and Approving the Form and Manner of Service of Notice of Auction and Sale Hearing. (RE: related doc(s) 3029 Motion for Sale of Property). Signed on 8/19/2024. (Pinto, M.) (Entered: 08/19/2024) |
| 08/19/2024 | 3090 (54 pgs; 2 docs) | Order Approving Bidding Procedures for the Sale of Certain Real Property at 711 Knox Road, East Aurora, New York; Authorizing and Approving the Form of Purchase Agreement; Scheduling an Auction and Hearing to Consider the Sale; and Approving the Form and Manner of Service of Notice of Auction and Sale Hearing. (RE: related doc(s) 3031 Motion for Sale of Property). Signed on 8/19/2024. (Pinto, M.) (Entered: 08/19/2024) |
| 08/19/2024 | 3091 (3 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. for the Period June 1, 2024 Through June 30, 2024 (Docket No. 3087). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3087 Document filed by Special Counsel Connors LLP. Modified on 8/20/2024 (Pinto, M.). (Entered: 08/19/2024) |
| 08/21/2024 | 3092 (29 pgs; 3 docs) | Transcript regarding Hearing Held 08/15/2024 RE: Motions for Sale of Property. Remote electronic access to the transcript is restricted until 11/19/2024. The transcript may be viewed at the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber Diane Martens, Telephone number 585-613-4311. TRANSCRIPT PURCHASED BY: Bond Schoeneck & King & William Gagner of Thomson Reuters Notice of Intent to Request Redaction Deadline Due By 8/28/2024. Redaction Request Due By 9/11/2024. Redacted Transcript Submission Due By 9/23/2024. Transcript access will be restricted through 11/19/2024. (RE: related document(s) 3029 Motion For Sale of Property Free and Clear of Liens under Section 363f. Statutory Fee Due $199. *(Motion for Entry of Orders (I)(A) Approving Bidding Procedures for the Sale of Certain Real Property at 42 Grant Street, North Tonawanda, New York; (B) Authorizing and Approving the Form of Purchase Agreement; (C) Scheduling an Auction and Hearing to Consider the Sale; and (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; (II) Approving the Sale Free and Clear of Liens, Claims, Encumbrances and Other Interests; and (III) Granting Related Relief)* (Attachments: # 1 Exhibit A - Proposed Bid Procedures Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y., 3031 Motion For Sale of Property Free and Clear of Liens under Section 363f. Statutory Fee Due $199. *(Motion for Entry of Orders (I)(A) Approving Bidding Procedures for the Sale of Certain Real Property at 711 Knox Road, East Aurora, New York; (B) Authorizing and Approving the Form of Purchase Agreement; (C) Scheduling an Auction and Hearing to Consider the Sale; and (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; (II) Approving the Sale Free and Clear of Liens, Claims, Encumbrances and Other Interests; and (III) Granting Related Relief)* (Attachments: # 1 Exhibit A - Proposed Bidding Procedures Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y.). (Pinto, M.) (Entered: 08/21/2024) |

| | | |
|---|---|---|
| 08/21/2024 | 3093 (75 pgs) | BNC Certificate of Mailing - Order (re: related document(s)3089 Order on Motion for Sale of Property). Notice Date 08/21/2024. (Admin.) (Entered: 08/22/2024) |
| 08/21/2024 | 3094 (81 pgs) | BNC Certificate of Mailing - Order (re: related document(s)3090 Order on Motion for Sale of Property). Notice Date 08/21/2024. (Admin.) (Entered: 08/22/2024) |
| 08/22/2024 | 3095 (2 pgs) | Document. (Certificate of No Objection Related to The Tucker Group's July 2024 Monthly Fee Statement) Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)3061 Notice) Filed by Attorney (Donato, Stephen) (Entered: 08/22/2024) |
| 08/22/2024 | 3096 (42 pgs) | Notice re: *(Notice of Filing of Bond, Schoeneck & King's May 2024 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 08/22/2024) |
| 08/22/2024 | 3097 (2 pgs) | Document. Certificate of No Objection *with Respect to the Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period June 1, 2024 through June 30, 2024* Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)3065 Notice) Filed by Attorney (Bair, Jesse) (Entered: 08/22/2024) |
| 08/22/2024 | 3099 (28 pgs) | Certificate of Service re: Order. *(A) Approving Bidding Procedures for the Sale of Certain Real Property at 42 Grant Street, North Tonawanda, New York; (B) Authorizing and Approving the Form of Purchase Agreement; (C) Scheduling an Auction and Hearing to Consider the Sale; (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; and (E) Granting Related Relief (Docket No. 3089), Order (A) Approving Bidding Procedures for the Sale of Certain Real Property at 711 Knox Road, East Aurora, New York; (B) Authorizing and Approving the Form of Purchase Agreement; (C) Scheduling an Auction and Hearing to Consider the Sale; (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; and (E) Granting Related Relief (Docket No. 3090), Notice of Auction and Sale Hearing (attached hereto as Exhibit B), and Notice of Auction and Sale Hearing (attached hereto as Exhibit C)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3089 Order on Motion for Sale of Property, 3090 Order on Motion for Sale of Property. Modified on 8/23/2024 (Pinto, M.). (Entered: 08/22/2024) |
| 08/23/2024 | 3100 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to The Diocese of Buffalo, N.Y. for the Period May 1, 2024 Through May 31, 2024 (Docket No. 3096). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 08/23/2024) |
| 08/23/2024 | 3101 (29 pgs) | BNC Certificate of Mailing. (re: related document(s)3092 Transcript). Notice Date 08/23/2024. (Admin.) (Entered: 08/24/2024) |
| 08/27/2024 | 3102 | Hearing Held - GRANTED. Appearances: C. Sullivan, I. Scharf, J. Allen (re: related document(s)3059 Generic Motion filed by Debtor The |

| | | |
|---|---|---|
| | | Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 08/27/2024) |
| 08/27/2024 | 3103 (2 pgs) | Document. Certificate of No Objection with Respect to the Monthly Fee Statement of Jones Day for Compensation and Reimbursement of Expenses for the Period June 1, 2024 Through June 30, 2024 Filed on behalf of Special Counsel Jones Day. (RE: related document(s)3051 Document) Filed by Attorney (Goetz, John) (Entered: 08/27/2024) |
| 08/27/2024 | 3104 (3 pgs; 2 docs) | Order Authorizing the Diocese to Retain Aldrich & Cox, a Subsidiary of Crain, Langner & Co. As an Outsource Insurance Services Provider Pursuant to Section 105(a) And 363(b) of the Bankruptcy Code (RE: related doc(s) 3059 Generic Motion). Signed on 8/27/2024. (Nieves, J.) (Entered: 08/27/2024) |
| 08/29/2024 | 3105 (2 pgs) | Document. Certificate of No Objection *with Respect to the Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period July 1, 2024 through July 31, 2024.* Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)3080 Notice) Filed by Attorney (Bair, Jesse) (Entered: 08/29/2024) |
| 08/29/2024 | 3106 (4 pgs) | Certificate of Service re: Order Authorizing the Diocese to Retain Aldrich & Cox, a Subsidiary of Crain, Langner & Co. as an Outsource Insurance Services Provider Pursuant to Sections 105(a) and 363(b) of the Bankruptcy Code (Docket No. 3104). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3104 Order on Generic Motion. Modified on 8/30/2024 (Leidolph, J.). (Entered: 08/29/2024) |
| 08/29/2024 | 3107 (4 pgs) | Supplemental Certificate of Service re: Notice of Motion. *for Entry of Orders (I)(A) Approving Bidding Procedures for the Sale of Certain Real Property at 42 Grant Street, North Tonawanda, New York; (B) Authorizing and Approving the Form of Purchase Agreement; (C) Scheduling an Auction and Hearing to Consider the Sale; and (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; (II) Approving the Sale Free and Clear of Liens, Claims, Encumbrances and Other Interests; and (III) Granting Related Relief (Docket No. 3029, Pages 1-3), Notice of Motion for Entry of Orders (I)(A) Approving Bidding Procedures for the Sale of Certain Real Property at 711 Knox Road, East Aurora, New York; (B) Authorizing and Approving the Form of Purchase Agreement; (C) Scheduling an Auction and Hearing to Consider the Sale; and (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; (II) Approving the Sale Free and Clear of Liens, Claims, Encumbrances and Other Interest; and (III) Granting Related Relief (Docket No. 3031, Pages 1-3), and Notice of Motion for Entry of an Order Authorizing the Diocese to Retain Aldrich & Cox, a Subsidiary of Crain, Langner & Co. as an Outsource Insurance Services Provider Pursuant to Sections 105(a) and 363(b) of the Bankruptcy Code (Docket No. 3058, Pages 1-2)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 08/29/2024) |
| 08/29/2024 | 3108 (4 pgs) | Certificate of Service re: Publication Regarding the Notice of Auction and Sale Hearing. Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 08/29/2024) |

| | | |
|---|---|---|
| 08/29/2024 | 3109<br>(4 pgs) | Certificate of Service re: re: Publication Regarding the Notice of Auction and Sale Hearing. Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 08/29/2024) |
| 08/29/2024 | 3110<br>(30 pgs) | BNC Certificate of Mailing - Order (re: related document(s)3104 Order on Generic Motion). Notice Date 08/29/2024. (Admin.) (Entered: 08/30/2024) |
| 09/03/2024 | 3111<br>(2 pgs) | Document. (Certificate of No Objection to Blank Rome's July 2024 Monthly Fee Statement) Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)3079 Notice) Filed by Attorney (Donato, Stephen) (Entered: 09/03/2024) |
| 09/04/2024 | 3112<br>(137 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 6/30/2024; Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (Attachments: # 1 Schedules to June 2024 Monthly Operating Report) Filed by Attorney (Temes, Sara) (Entered: 09/04/2024) |
| 09/05/2024 | 3113<br>(1 pg) | Supplemental Certificate of Service re: Notice of Motion for Entry of an Order Authorizing the Diocese to Retain Aldrich & Cox, a Subsidiary of Crain, Langner & Co. as an Outsource Insurance Services Provider Pursuant to Sections 105(a) and 363(b) of the Bankruptcy Code (Docket No. 3058, Pages 1-2). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3058 Application to Employ **Aldrich & Cox, a Subsidiary of Crain, Langner & Co.** as **Outsource Insurance Services Provider**. filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 9/6/2024 (Pinto, M.). (Entered: 09/05/2024) |
| 09/06/2024 | 3114<br>(2 pgs) | Document. (Certificate of No Objection to Bond, Schoeneck & King's May 2024 Monthly Fee Statement) Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)3096 Notice) Filed by Attorney (Donato, Stephen) (Entered: 09/06/2024) |
| 09/09/2024 | 3115<br>(47 pgs) | Notice re: *(Notice of Filing of Bond, Schoeneck & King's June 2024 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 09/09/2024) |
| 09/09/2024 | 3116<br>(3 pgs) | Notice re: *(Notice of Filing of The Tucker Group's August 2024 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 09/09/2024) |
| 09/10/2024 | 3117<br>(6 pgs) | Motion for Relief from Stay re: Paul M. Burns, pending state court action. Fee Amount $ 199. Filed on behalf of Notice of Appearance Creditor Madonna Bishop, et al. (Chiacchia, Daniel) Modified on 9/11/2024 (Pinto, M.). (Entered: 09/10/2024) |
| 09/10/2024 | 3118 | Receipt for Motion for Relief From Stay( 1-20-10322-CLB) [motion,mrlfsty] ( 199.00). Receipt #A14869796, Amount Received $ 199.00. (re: Doc# 3117 Motion for Relief From Stay). (U.S. Treasury) (Entered: 09/10/2024) |

| | | |
|---|---|---|
| 09/10/2024 | 3119 (6 pgs) | Motion for Relief from Stay re: Robert R. Davis, pending state court action. Fee Amount $ 199. Filed on behalf of Notice of Appearance Creditor Madonna Bishop, et al (Chiacchia, Daniel) Modified on 9/11/2024 (Pinto, M.). (Entered: 09/10/2024) |
| 09/10/2024 | 3120 | Receipt for Motion for Relief From Stay( 1-20-10322-CLB) [motion,mrlfsty] ( 199.00). Receipt #A14869807, Amount Received $ 199.00. (re: Doc# 3119 Motion for Relief From Stay). (U.S. Treasury) (Entered: 09/10/2024) |
| 09/10/2024 | 3121 (7 pgs) | Motion for Relief from Stay re: James Bottlinger v. Diocese of Buffalo, et al.. Fee Amount $ 199. Filed on behalf of Creditor James Bottlinger (Finnegan, Michael) (Entered: 09/10/2024) |
| 09/10/2024 | 3122 | Receipt for Motion for Relief From Stay( 1-20-10322-CLB) [motion,mrlfsty] ( 199.00). Receipt #A14869973, Amount Received $ 199.00. (re: Doc# 3121 Motion for Relief From Stay). (U.S. Treasury) (Entered: 09/10/2024) |
| 09/10/2024 | 3123 (7 pgs) | Motion for Relief from Stay re: MOTION OF SCOTT YERGER FOR RELIEF FROM AUTOMATIC STAY. Fee Amount $ 199. Filed on behalf of Creditor Scott Yerger (Marsh, James) (Entered: 09/10/2024) |
| 09/10/2024 | 3124 | Receipt for Motion for Relief From Stay( 1-20-10322-CLB) [motion,mrlfsty] ( 199.00). Receipt #C14869978, Amount Received $ 199.00. (re: Doc# 3123 Motion for Relief From Stay). (U.S. Treasury) (Entered: 09/10/2024) |
| 09/10/2024 | 3125 (8 pgs) | Motion for Relief from Stay re: Brian Kirst v. Franciscan Friars, et al. Fee Amount $ 199. Filed on behalf of Creditor Brian Kirst (Finnegan, Michael) (Entered: 09/10/2024) |
| 09/10/2024 | 3126 | Receipt for Motion for Relief From Stay( 1-20-10322-CLB) [motion,mrlfsty] ( 199.00). Receipt #A14869994, Amount Received $ 199.00. (re: Doc# 3125 Motion for Relief From Stay). (U.S. Treasury) (Entered: 09/10/2024) |
| 09/10/2024 | 3127 (7 pgs) | Motion for Relief from Stay re: Michael F. Whalen, Jr. v. Diocese of Buffalo, et al. Fee Amount $ 199. Filed on behalf of Creditor Michael F. Whalen, Jr. (Finnegan, Michael) (Entered: 09/10/2024) |
| 09/10/2024 | 3128 | Receipt for Motion for Relief From Stay( 1-20-10322-CLB) [motion,mrlfsty] ( 199.00). Receipt #A14870001, Amount Received $ 199.00. (re: Doc# 3127 Motion for Relief From Stay). (U.S. Treasury) (Entered: 09/10/2024) |
| 09/10/2024 | 3129 (7 pgs) | Motion for Relief from Stay re: AB 8 Doe v. Diocese of Buffalo, et al. Fee Amount $ 199. Filed on behalf of Creditor AB 8 Doe (Finnegan, Michael) (Entered: 09/10/2024) |
| 09/10/2024 | 3130 | Receipt for Motion for Relief From Stay( 1-20-10322-CLB) [motion,mrlfsty] ( 199.00). Receipt #A14870011, Amount Received $ 199.00. (re: Doc# 3129 Motion for Relief From Stay). (U.S. Treasury) (Entered: 09/10/2024) |

| | | |
|---|---|---|
| 09/10/2024 | 3131 (7 pgs) | Motion for Relief from Stay re: AB 13 Doe v. Diocese of Buffalo, et al. Fee Amount $ 199. Filed on behalf of Creditor AB 13 Doe (Finnegan, Michael) (Entered: 09/10/2024) |
| 09/10/2024 | 3132 | Receipt for Motion for Relief From Stay( 1-20-10322-CLB) [motion,mrlfsty] ( 199.00). Receipt #A14870021, Amount Received $ 199.00. (re: Doc# 3131 Motion for Relief From Stay). (U.S. Treasury) (Entered: 09/10/2024) |
| 09/10/2024 | 3133 (7 pgs) | Motion for Relief from Stay re: AB 45 Doe v. Diocese of Buffalo, et al. Fee Amount $ 199. Filed on behalf of Creditor AB 45 Doe (Finnegan, Michael) (Entered: 09/10/2024) |
| 09/10/2024 | 3134 | Receipt for Motion for Relief From Stay( 1-20-10322-CLB) [motion,mrlfsty] ( 199.00). Receipt #A14870037, Amount Received $ 199.00. (re: Doc# 3133 Motion for Relief From Stay). (U.S. Treasury) (Entered: 09/10/2024) |
| 09/10/2024 | 3135 (7 pgs) | Motion for Relief from Stay re: AB 136 Doe v. Diocese of Buffalo, et al. Fee Amount $ 199. Filed on behalf of Creditor AB 136 Doe (Finnegan, Michael) (Entered: 09/10/2024) |
| 09/10/2024 | 3136 | Receipt for Motion for Relief From Stay( 1-20-10322-CLB) [motion,mrlfsty] ( 199.00). Receipt #A14870068, Amount Received $ 199.00. (re: Doc# 3135 Motion for Relief From Stay). (U.S. Treasury) (Entered: 09/10/2024) |
| 09/10/2024 | 3137 (7 pgs) | Motion for Relief from Stay re: AB 299 Doe v. St. John Vianney, et al. Fee Amount $ 199. Filed on behalf of Creditor AB 299 Doe (Finnegan, Michael) (Entered: 09/10/2024) |
| 09/10/2024 | 3138 | Receipt for Motion for Relief From Stay( 1-20-10322-CLB) [motion,mrlfsty] ( 199.00). Receipt #A14870079, Amount Received $ 199.00. (re: Doc# 3137 Motion for Relief From Stay). (U.S. Treasury) (Entered: 09/10/2024) |
| 09/10/2024 | 3139 (7 pgs) | Motion for Relief from Stay re: AB 393 Doe v. St. Brigid, et al. Fee Amount $ 199. Filed on behalf of Creditor AB 393 Doe (Finnegan, Michael) (Entered: 09/10/2024) |
| 09/10/2024 | 3140 | Receipt for Motion for Relief From Stay( 1-20-10322-CLB) [motion,mrlfsty] ( 199.00). Receipt #A14870086, Amount Received $ 199.00. (re: Doc# 3139 Motion for Relief From Stay). (U.S. Treasury) (Entered: 09/10/2024) |
| 09/10/2024 | 3141 (7 pgs) | Motion for Relief from Stay re: AB 3 Doe v. Diocese of Buffalo, et al. Fee Amount $ 199. Filed on behalf of Creditor AB 3 Doe (Finnegan, Michael) (Entered: 09/10/2024) |
| 09/10/2024 | 3142 | Receipt for Motion for Relief From Stay( 1-20-10322-CLB) [motion,mrlfsty] ( 199.00). Receipt #A14870143, Amount Received $ 199.00. (re: Doc# 3141 Motion for Relief From Stay). (U.S. Treasury) (Entered: 09/10/2024) |

| | | |
|---|---|---|
| 09/11/2024 | 3143 (2 pgs; 2 docs) | Deficiency Notice. (re: related document(s)3117 Motion for Relief From Stay filed by Creditor Madonna Bishop, et al, Notice of Appearance Creditor Madonna Bishop, et al, 3119 Motion for Relief From Stay filed by Creditor Madonna Bishop, et al, Notice of Appearance Creditor Madonna Bishop, et al). (Pinto, M.) (Entered: 09/11/2024) |
| 09/11/2024 | 3144 (2 pgs; 2 docs) | Deficiency Notice. (re: related document(s)3123 Motion for Relief From Stay filed by Creditor Scott Yerger). (Pinto, M.) (Entered: 09/11/2024) |
| 09/11/2024 | 3145 (3 pgs; 2 docs) | Deficiency Notice. (re: related document(s)3121 Motion for Relief From Stay filed by Creditor James Bottlinger, 3125 Motion for Relief From Stay filed by Creditor Brian Kirst, 3127 Motion for Relief From Stay filed by Creditor Michael F. Whalen, Jr., 3129 Motion for Relief From Stay filed by Creditor AB 8 Doe, 3131 Motion for Relief From Stay filed by Creditor AB 13 Doe, 3133 Motion for Relief From Stay filed by Creditor AB 45 Doe, 3135 Motion for Relief From Stay filed by Creditor AB 136 Doe, 3137 Motion for Relief From Stay filed by Creditor AB 299 Doe, 3139 Motion for Relief From Stay filed by Creditor AB 393 Doe, 3141 Motion for Relief From Stay filed by Creditor AB 3 Doe). (Pinto, M.) (Entered: 09/11/2024) |
| 09/11/2024 | 3146 (2 pgs) | Motion to Appear pro hac vice for Matthew G. Merson Filed on behalf of Creditor Howard Zwelling (Merson, Matthew) (Entered: 09/11/2024) |
| 09/11/2024 | 3147 (7 pgs; 2 docs) | Motion for Relief from Stay re: Unliquidated claim. Fee Amount $ 199. (Attachments: # 1 Exhibit Declaration of Matthew G. Merson) Filed on behalf of Creditor Howard Zwelling (Merson, Matthew) (Entered: 09/11/2024) |
| 09/11/2024 | 3148 (7 pgs; 2 docs) | Motion for Relief from Stay re: Unliquidated claim. Fee Amount $ 199. (Attachments: # 1 Exhibit Declaration of Matthew G. Merson) Filed on behalf of Creditor Anthony J Sciolino (Merson, Matthew) (Entered: 09/11/2024) |
| 09/11/2024 | 3149 (7 pgs; 2 docs) | Motion for Relief from Stay re: Unliquidated claim. Fee Amount $ 199. (Attachments: # 1 Exhibit Declaration of Matthew G. Merson) Filed on behalf of Creditor John Doe (Merson, Matthew) (Entered: 09/11/2024) |
| 09/11/2024 | 3150 | Receipt for Motion for Relief From Stay( 1-20-10322-CLB) [motion,mrlfsty] ( 199.00). Receipt #A14870557, Amount Received $ 199.00. (re: Doc# 3147 Motion for Relief From Stay). (U.S. Treasury) (Entered: 09/11/2024) |
| 09/11/2024 | 3151 | Receipt for Motion for Relief From Stay( 1-20-10322-CLB) [motion,mrlfsty] ( 199.00). Receipt #A14870557, Amount Received $ 199.00. (re: Doc# 3148 Motion for Relief From Stay). (U.S. Treasury) (Entered: 09/11/2024) |
| 09/11/2024 | 3152 | Receipt for Motion for Relief From Stay( 1-20-10322-CLB) [motion,mrlfsty] ( 199.00). Receipt #A14870557, Amount Received $ 199.00. (re: Doc# 3149 Motion for Relief From Stay). (U.S. Treasury) (Entered: 09/11/2024) |
| 09/11/2024 | 3153 (7 pgs) | Motion for Relief from Stay re: AB 141 Doe v. Diocese of Buffalo, et al. Fee Amount $ 199. Filed on behalf of Creditor AB 141 Doe (Finnegan, Michael) (Entered: 09/11/2024) |

| | | |
|---|---|---|
| 09/11/2024 | 3154 | Receipt for Motion for Relief From Stay( 1-20-10322-CLB) [motion,mrlfsty] ( 199.00). Receipt #A14870676, Amount Received $ 199.00. (re: Doc# 3153 Motion for Relief From Stay). (U.S. Treasury) (Entered: 09/11/2024) |
| 09/12/2024 | 3155 (2 pgs; 2 docs) | Deficiency Notice. (re: related document(s)3147 Motion for Relief From Stay filed by Creditor Howard Zwelling, 3148 Motion for Relief From Stay filed by Creditor Anthony J Sciolino, 3149 Motion for Relief From Stay filed by Creditor John Doe). (Pinto, M.) (Entered: 09/12/2024) |
| 09/12/2024 | 3156 (2 pgs; 2 docs) | Deficiency Notice. (re: related document(s)3153 Motion for Relief From Stay filed by Creditor AB 141 Doe). (Pinto, M.) (Entered: 09/12/2024) |
| 09/12/2024 | 3157 (2 pgs; 2 docs) | Order Granting Motion to Appear Pro Hac Vice for Matthew G. Merson. (related doc(s): 3146 Motion to Appear pro hac vice). Signed on 9/12/2024. (Pinto, M.) (Entered: 09/12/2024) |
| 09/12/2024 | 3158 (11 pgs) | Supplemental Certificate of Service re: Order. *(A) Approving Bidding Procedures for the Sale of Certain Real Property at 42 Grant Street, North Tonawanda, New York; (B) Authorizing and Approving the Form of Purchase Agreement; (C) Scheduling an Auction and Hearing to Consider the Sale; (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; and (E) Granting Related Relief (Docket No. 3089), Order (A) Approving Bidding Procedures for the Sale of Certain Real Property at 711 Knox Road, East Aurora, New York; (B) Authorizing and Approving the Form of Purchase Agreement; (C) Scheduling an Auction and Hearing to Consider the Sale; (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; and (E) Granting Related Relief (Docket No. 3090), Notice of Auction and Sale Hearing (attached hereto as Exhibit B), and Notice of Auction and Sale Hearing (attached hereto as Exhibit C)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3090 Order on Motion for Sale of Property, 3089 Order on Motion for Sale of Property. Modified on 9/13/2024 (Pinto, M.). (Entered: 09/12/2024) |
| 09/12/2024 | 3159 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to The Diocese of Buffalo, N.Y. for the Period June 1, 2024 Through June 30, 2024 (Docket No. 3115) and. *Monthly Fee Statement of The Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Communications Consultant to The Diocese of Buffalo, N.Y. for the Period August 1, 2024 Through August 31, 2024 (Docket No. 3116)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3115 Notice filed by Attorney Bond, Schoeneck & King, PLLC, 3116 Notice filed by Consultant The Tucker Group LLC. Modified on 9/13/2024 (Pinto, M.). (Entered: 09/12/2024) |
| 09/13/2024 | 3160 (9 pgs) | Ex Parte Motion to Seal Document. *Ex Parte Motion of Official Committee of Unsecured Creditors for Order Authorizing Parties to File Documents under Seal* Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors (Scharf, Ilan) (Entered: 09/13/2024) |
| 09/13/2024 | 3161 (41 pgs) | Memorandum of Law *Joinder and Memorandum of Law of Official Committee of Unsecured Creditors in Support of Motions for Relief from the Automatic Stay* Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors. (RE: related document(s)3117 |

| | | |
|---|---|---|
| | | Motion for Relief From Stay, 3119 Motion for Relief From Stay, 3121 Motion for Relief From Stay, 3123 Motion for Relief From Stay, 3125 Motion for Relief From Stay, 3127 Motion for Relief From Stay, 3129 Motion for Relief From Stay, 3131 Motion for Relief From Stay, 3133 Motion for Relief From Stay, 3135 Motion for Relief From Stay, 3137 Motion for Relief From Stay, 3139 Motion for Relief From Stay, 3141 Motion for Relief From Stay, 3148 Motion for Relief From Stay, 3149 Motion for Relief From Stay, 3153 Motion for Relief From Stay) Filed by Attorney (Scharf, Ilan) (Entered: 09/13/2024) |
| 09/13/2024 | 3162 (3 pgs) | Notice re: *Notice of Hearing of Motions for Relief from the Automatic Stay* Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors. (RE: related document(s)3117 Motion for Relief From Stay, 3119 Motion for Relief From Stay, 3121 Motion for Relief From Stay, 3123 Motion for Relief From Stay, 3125 Motion for Relief From Stay, 3127 Motion for Relief From Stay, 3129 Motion for Relief From Stay, 3131 Motion for Relief From Stay, 3133 Motion for Relief From Stay, 3135 Motion for Relief From Stay, 3137 Motion for Relief From Stay, 3139 Motion for Relief From Stay, 3141 Motion for Relief From Stay, 3147 Motion for Relief From Stay, 3148 Motion for Relief From Stay, 3149 Motion for Relief From Stay, 3153 Motion for Relief From Stay) Filed by Attorney (Scharf, Ilan) (Entered: 09/13/2024) |
| 09/13/2024 | 3163 (2 pgs) | Certificate of Service RE: Ex Parte Motion, Joinder and Memorandum of Law, Notice of Hearing on Motions for Relief from the Automatic Stay Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors. (RE: related document(s)3160 Motion to Seal Document, 3161 Memorandum of Law, 3162 Notice) Filed by Attorney (Scharf, Ilan) (Entered: 09/13/2024) |
| 09/14/2024 | 3164 (30 pgs) | BNC Certificate of Mailing - Order (re: related document(s)3157 Order on Motion to Appear pro hac vice). Notice Date 09/14/2024. (Admin.) (Entered: 09/15/2024) |
| 09/16/2024 | 3165 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)3117 Motion for Relief From Stay filed by Creditor Madonna Bishop, et al, Notice of Appearance Creditor Madonna Bishop, et al, 3119 Motion for Relief From Stay filed by Creditor Madonna Bishop, et al, Notice of Appearance Creditor Madonna Bishop, et al, 3121 Motion for Relief From Stay filed by Creditor James Bottlinger, 3123 Motion for Relief From Stay filed by Creditor Scott Yerger, 3125 Motion for Relief From Stay filed by Creditor Brian Kirst, 3127 Motion for Relief From Stay filed by Creditor Michael F. Whalen, Jr., 3129 Motion for Relief From Stay filed by Creditor AB 8 Doe, 3131 Motion for Relief From Stay filed by Creditor AB 13 Doe, 3133 Motion for Relief From Stay filed by Creditor AB 45 Doe, 3135 Motion for Relief From Stay filed by Creditor AB 136 Doe, 3137 Motion for Relief From Stay filed by Creditor AB 299 Doe, 3139 Motion for Relief From Stay filed by Creditor AB 393 Doe, 3141 Motion for Relief From Stay filed by Creditor AB 3 Doe, 3147 Motion for Relief From Stay filed by Creditor Howard Zwelling, 3148 Motion for Relief From Stay filed by Creditor Anthony J Sciolino, 3149 Motion for Relief From Stay filed by Creditor John Doe, 3153 Motion for Relief From Stay filed by Creditor AB 141 Doe). Hearing to be held on 10/10/2024 at 11:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 3131 and for 3148 and for 3139 and for 3129 and for 3121 and for 3117 and for 3153 and for 3123 and for 3133 and for 3141 and for 3149 and for 3119 and for 3127 and for 3137 and for 3147 and for 3125 and for 3135, Before Judge Carl L. Bucki. (Pinto, M.) (Entered: 09/16/2024) |

| | | |
|---|---|---|
| 09/17/2024 | 3166 (7 pgs) | Document. Notice of Filing of Monthly Fee Statement of Connors LLP for the period July 1, 2024 through July 31, 2024 Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (White, Randall) (Entered: 09/17/2024) |
| 09/18/2024 | 3167 (3 pgs; 2 docs) | Order Authorizing Parties to File Documents Under Seal. (RE: related doc(s) 3160 Motion to Seal Document). Signed on 9/18/2024. (Pinto, M.) (Entered: 09/18/2024) |
| 09/19/2024 | 3168 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. for the Period July 1, 2024 Through July 31, 2024 (Docket No. 3166). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3166 Document filed by Special Counsel Connors LLP. Modified on 9/20/2024 (Pinto, M.). (Entered: 09/19/2024) |
| 09/20/2024 | 3169 (31 pgs) | BNC Certificate of Mailing - Order (re: related document(s)3167 Order on Motion to Seal). Notice Date 09/20/2024. (Admin.) (Entered: 09/21/2024) |
| 09/20/2024 | 3170 | DOCUMENT PLACED UNDER SEAL PER ORDER AT DOC. NO. 3167: Joinder and Memorandum of Law of Official Committee of Unsecured Creditors in Support of Motions for Relief from the Automatic Stay and Exhibits thereto (RE: related document(s)3161 Memorandum of Law) (Wood, M.) (Entered: 09/23/2024) |
| 09/23/2024 | 3171 (11 pgs) | Supplemental Certificate of Service re: Order (A). *Approving Bidding Procedures for the Sale of Certain Real Property at 42 Grant Street, North Tonawanda, New York; (B) Authorizing and Approving the Form of Purchase Agreement; (C) Scheduling an Auction and Hearing to Consider the Sale; (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; and (E) Granting Related Relief (Docket No. 3089), Order (A) Approving Bidding Procedures for the Sale of Certain Real Property at 711 Knox Road, East Aurora, New York; (B) Authorizing and Approving the Form of Purchase Agreement; (C) Scheduling an Auction and Hearing to Consider the Sale; (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; and (E) Granting Related Relief (Docket No. 3090), Notice of Auction and Sale Hearing (attached hereto as Exhibit B), and Notice of Auction and Sale Hearing (attached hereto as Exhibit C)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3089 Order on Motion for Sale of Property, 3090 Order on Motion for Sale of Property. Modified on 9/24/2024 (Pinto, M.). (Entered: 09/23/2024) |
| 09/24/2024 | 3172 | Hearing-Schedule Update (TEXT ONLY EVENT) (re: related document(s)3031 Motion for Sale of Property filed by Debtor The Diocese of Buffalo, N.Y., 3089 Order on Motion for Sale of Property). Hearing to be held on 9/24/2024 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 3031, Before Judge Carl L. Bucki. (Gentz, M.) CLERK'S NOTE: DOCKETED IN ERROR; SEE DOCKET ENTRY NO. 3173 FOR ACCURATE MOTION. Modified on 9/24/2024 (Gentz, M.). (Entered: 09/24/2024) |
| 09/24/2024 | 3173 | Hearing-Schedule Update (TEXT ONLY EVENT) (re: related document(s)3029 Motion for Sale of Property filed by Debtor The |

| | | |
|---|---|---|
| | | Diocese of Buffalo, N.Y., 3090 Order on Motion for Sale of Property). Hearing to be held on 9/24/2024 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 3029, Before Judge Carl L. Bucki. (Gentz, M.) (Entered: 09/24/2024) |
| 09/24/2024 | 3174 | Hearing Held - GRANTED. Appearances: S. Donato, C. Sullivan, G. Walter, I. Scharf, J. Miller, J. Allen, N. Valenza-Frost, J. Shelton, W. Corbett, R. Malone, M. Garabaedian, S. Boyd, S. Benson, A. Durst, D. Chiacchia, T. Lyster, F. Elsaesser, A. Keller, M. May, S. Bogucki, S. Minarovich, T. Schiavoni (re: related document(s)3029 Motion for Sale of Property filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 09/24/2024) |
| 09/25/2024 | 3175 (6 pgs; 2 docs) | Declaration re: *Further Support of Retention of Hodgson Russ LLP as Special Counsel to the Diocese* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)782 Order on Application to Employ) (Attachments: # 1 Exhibit Conflict Waiver Letter) Filed by Attorney (Thoman, James) (Entered: 09/25/2024) |
| 09/30/2024 | 3176 (2 pgs) | Motion to Appear pro hac vice for Cori J. Iacopelli Filed on behalf of Creditor Scott Yerger (Iacopelli, Cori) (Entered: 09/30/2024) |
| 10/01/2024 | 3177 (5 pgs) | Notice re: *Filing of Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period August 1, 2024 through August 31, 2024.* Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Bair, Jesse) (Entered: 10/01/2024) |
| 10/01/2024 | 3178 (2 pgs) | Certificate of Service RE: Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period August 1, 2024 through August 31, 2024 (Docket No. 3177). Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)3177 Notice) Filed by Attorney (Bair, Jesse) (Entered: 10/01/2024) |
| 10/01/2024 | 3179 (6 pgs) | Notice re: *Notice of Filing of Blank Rome's August 2024 Monthly Fee Statement* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 10/01/2024) |
| 10/02/2024 | 3180 (2 pgs; 2 docs) | Order Granting Motion to Appear Pro Hac Vice for Cori J. Iacopelli (related doc(s): 3176 Motion to Appear pro hac vice). Signed on 10/2/2024. (Bessinger, M.) (Entered: 10/02/2024) |
| 10/03/2024 | 3181 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to The Diocese of Buffalo, N.Y. for the Period August 1, 2024 Through August 31, 2024 (Docket No. 3179). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3179 Notice filed by Other Professional Blank Rome, LLP. Modified on 10/4/2024 (Pinto, M.). (Entered: 10/03/2024) |

| | | |
|---|---|---|
| 10/03/2024 | 3182 (2 pgs) | Document. Certificate of No Objection with Respect to Connors LLP July 2024 Monthly Fee Statement Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)3166 Document) Filed by Attorney (White, Randall) (Entered: 10/03/2024) |
| 10/04/2024 | 3183 (2 pgs) | Document. Certificate of No Objection to The Tucker Group's August 2024 Monthly Fee Statement Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)3116 Notice) Filed by Attorney (Donato, Stephen) (Entered: 10/04/2024) |
| 10/04/2024 | 3184 (2 pgs) | Document. Certificate of No Objection to Bond, Schoeneck & King's June 2024 Monthly Fee Statement Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)3115 Notice) Filed by Attorney (Donato, Stephen) CLERK'S NOTE: CORRECTED YEAR. Modified on 10/4/2024 (Nieves, J.). (Entered: 10/04/2024) |
| 10/04/2024 | 3185 (7 pgs) | Motion for an Order Authorizing Modification of the Terms of Retention of Jones Day as Special Counsel to the Diocese Pursuant to 11 USC 327(a) Effective 10/1/2024 filed on behalf of Special Counsel Jones Day (Goetz, John) Modified on 10/7/2024 (Pinto, M.). (Entered: 10/04/2024) |
| 10/04/2024 | 3186 (30 pgs) | BNC Certificate of Mailing - Order (re: related document(s)3180 Order on Motion to Appear pro hac vice). Notice Date 10/04/2024. (Admin.) (Entered: 10/05/2024) |
| 10/06/2024 | 3187 (125 pgs; 4 docs) | Omnibus Objection by The Diocese of Buffalo, N.Y. to Motions for Relief from Automatic Stay Filed by Sexual Abuse Claimants. (RE: related document(s)3117 Motion for Relief From Stay filed by Creditor Madonna Bishop, et al, Notice of Appearance Creditor Madonna Bishop, et al, 3119 Motion for Relief From Stay filed by Creditor Madonna Bishop, et al, Notice of Appearance Creditor Madonna Bishop, et al, 3121 Motion for Relief From Stay filed by Creditor James Bottlinger, 3123 Motion for Relief From Stay filed by Creditor Scott Yerger, 3125 Motion for Relief From Stay filed by Creditor Brian Kirst, 3127 Motion for Relief From Stay filed by Creditor Michael F. Whalen, Jr., 3129 Motion for Relief From Stay filed by Creditor AB 8 Doe, 3131 Motion for Relief From Stay filed by Creditor AB 13 Doe, 3133 Motion for Relief From Stay filed by Creditor AB 45 Doe, 3135 Motion for Relief From Stay filed by Creditor AB 136 Doe, 3137 Motion for Relief From Stay filed by Creditor AB 299 Doe, 3139 Motion for Relief From Stay filed by Creditor AB 393 Doe, 3141 Motion for Relief From Stay filed by Creditor AB 3 Doe, 3147 Motion for Relief From Stay filed by Creditor Howard Zwelling, 3148 Motion for Relief From Stay filed by Creditor Anthony J Sciolino, 3149 Motion for Relief From Stay filed by Creditor John Doe, 3153 Motion for Relief From Stay filed by Creditor AB 141 Doe, 3161 Memorandum of Law filed by Creditor Committee Official Committee of Unsecured Creditors). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) Modified on 10/7/2024 (Pinto, M.). (Entered: 10/06/2024) |
| 10/07/2024 | 3188 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)3185 Generic Motion filed by Special Counsel Jones Day). Hearing to be held on 10/10/2024 at 11:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 3185, Before Judge Carl L. Bucki. (Pinto, M.) (Entered: 10/07/2024) |

| | | |
|---|---|---|
| 10/07/2024 | 3189 (2 pgs; 2 docs) | Deficiency Notice. (re: related document(s)3185 Generic Motion filed by Special Counsel Jones Day). (Pinto, M.) (Entered: 10/07/2024) |
| 10/07/2024 | 3190 (2 pgs) | Document filed on behalf of Interested Party John R. Quain. (Pinto, M.) (Entered: 10/07/2024) |
| 10/07/2024 | 3191 (2 pgs; 2 docs) | Deficiency Notice. (re: related document(s)3190 Document filed by Interested Party John R. Quain). (Pinto, M.) (Entered: 10/07/2024) |
| 10/07/2024 | 3192 (12 pgs; 2 docs) | Order Approving the Sale of Property at 42 Grant Street, in North Tonawanda, New York, Free and Clear of Liens, Claims, Obligations, Interests and Encumbrances; and Authorizing the Debtor to Consummate the Transactions Related Thereto. (RE: related doc(s) 3029 Motion for Sale of Property). Signed on 10/7/2024. (Pinto, M.) (Entered: 10/07/2024) |
| 10/07/2024 | 3193 (8 pgs) | Document. Notice of Filing of Monthly Fee Statement of Connors LLP for the period August 1, 2024 through August 31, 2024 Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (White, Randall) (Entered: 10/07/2024) |
| 10/07/2024 | 3194 (3 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. for the Period July 1, 2024 Through July 31, 2024 (Docket No. 3182). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3182 Document filed by Special Counsel Connors LLP. Modified on 10/8/2024 (Pinto, M.). (Entered: 10/07/2024) |
| 10/07/2024 | 3195 (21 pgs) | Certificate of Service re: Notice of Motion for an Order Authorizing Modification of the Terms of Retention of Jones Day as Special Counsel to the Diocese Pursuant to 11 U.S.C. § 327(a) Effective October 1, 2024 (Docket No. 3185). *and Notice of Motion for an Order Authorizing Modification of the Terms of Retention of Jones Day as Special Counsel to the Diocese Pursuant to 11 U.S.C. § 327(a) Effective October 1, 2024 (Docket No. 3185, Pages 1-2)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3185 Motion re: Motion for an Order Authorizing Modification of the Terms of Retention of Jones Day as Special Counsel to the Diocese filed by Special Counsel Jones Day. Modified on 10/8/2024 (Pinto, M.). (Entered: 10/07/2024) |
| 10/07/2024 | 3196 (3 pgs) | Letter Adjourning Matter. *(Letter Requesting Adjournment of Lift Stay Motions)* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)3117 Motion for Relief From Stay, 3119 Motion for Relief From Stay, 3121 Motion for Relief From Stay, 3123 Motion for Relief From Stay, 3125 Motion for Relief From Stay, 3127 Motion for Relief From Stay, 3129 Motion for Relief From Stay, 3131 Motion for Relief From Stay, 3133 Motion for Relief From Stay, 3135 Motion for Relief From Stay, 3137 Motion for Relief From Stay, 3139 Motion for Relief From Stay, 3141 Motion for Relief From Stay, 3147 Motion for Relief From Stay, 3148 Motion for Relief From Stay, 3149 Motion for Relief From Stay, 3153 Motion for Relief From Stay) Filed by Attorney (Donato, Stephen) (Entered: 10/07/2024) |

| | | |
|---|---|---|
| 10/08/2024 | 3197 (5 pgs) | Document. Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses for the Period July 1, 2024 Through July 31, 2024 Filed on behalf of Special Counsel Jones Day. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Goetz, John) (Entered: 10/08/2024) |
| 10/08/2024 | 3198 (6 pgs) | Document. Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses for the Period August 1, 2024 Through August 31, 2024 Filed on behalf of Special Counsel Jones Day. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Goetz, John) (Entered: 10/08/2024) |
| 10/08/2024 | 3199 (137 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 7/31/2024; Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (Attachments: # 1 Schedules to July 2024 Operating Report) Filed by Attorney (Temes, Sara) (Entered: 10/08/2024) |
| 10/08/2024 | 3200 (11 pgs; 2 docs) | Omnibus Objection to (related document 3119 Motion for Relief From Stay, 3121 Motion for Relief From Stay, 3123 Motion for Relief From Stay, 3125 Motion for Relief From Stay, 3127 Motion for Relief From Stay, 3129 Motion for Relief From Stay, 3131 Motion for Relief From Stay, 3133 Motion for Relief From Stay, 3135 Motion for Relief From Stay, 3137 Motion for Relief From Stay, 3139 Motion for Relief From Stay, 3141 Motion for Relief From Stay, 3147 Motion for Relief From Stay, 3153 Motion for Relief From Stay). (Attachments: # 1 Certificate of Service) Filed on behalf of Interested Party Parish Steering Committee (Lyster, Timothy) (Entered: 10/08/2024) |
| 10/08/2024 | 3201 (6 pgs; 2 docs) | Ex Parte Motion to Seal Document. -- *Continental Insurance Company's Ex Parte Motion for Order Authorizing Filing Under Seal* (Attachments: # 1 Proposed Order) Filed on behalf of Notice of Appearance Creditor The Continental Insurance Company (Dove, Jeffrey) (Entered: 10/08/2024) |
| 10/08/2024 | 3202 (46 pgs) | Response to -- *Insurers' Joinder to the Diocese of Buffalo's Objection to Motions for Relief from Automatic Stay Filed by Sexual Abuse Claimants* (RE: related document(s)3117 Motion for Relief From Stay filed by Creditor Madonna Bishop, et al, Notice of Appearance Creditor Madonna Bishop, et al, 3119 Motion for Relief From Stay filed by Creditor Madonna Bishop, et al, Notice of Appearance Creditor Madonna Bishop, et al, 3121 Motion for Relief From Stay filed by Creditor James Bottlinger, 3123 Motion for Relief From Stay filed by Creditor Scott Yerger, 3125 Motion for Relief From Stay filed by Creditor Brian Kirst, 3127 Motion for Relief From Stay filed by Creditor Michael F. Whalen, Jr., 3129 Motion for Relief From Stay filed by Creditor AB 8 Doe, 3131 Motion for Relief From Stay filed by Creditor AB 13 Doe, 3133 Motion for Relief From Stay filed by Creditor AB 45 Doe, 3135 Motion for Relief From Stay filed by Creditor AB 136 Doe, 3137 Motion for Relief From Stay filed by Creditor AB 299 Doe, 3139 Motion for Relief From Stay filed by Creditor AB 393 Doe, 3141 Motion for Relief From Stay filed by Creditor AB 3 Doe, 3147 Motion for Relief From Stay filed by Creditor Howard Zwelling, 3148 Motion for Relief From Stay filed by Creditor Anthony J Sciolino, 3149 Motion for Relief From Stay filed by Creditor John Doe, 3153 Motion for Relief From Stay filed by Creditor AB 141 Doe, 3161 Memorandum of Law filed by Creditor Committee Official Committee of Unsecured Creditors, 3187 Objection filed by Debtor The Diocese of Buffalo, N.Y.). Filed on behalf of Notice of |

| | | |
|---|---|---|
| | | Appearance Creditor The Continental Insurance Company (Dove, Jeffrey) (Entered: 10/08/2024) |
| 10/08/2024 | 3203 (93 pgs; 2 docs) | Motion to Compel Claimants' Attorneys to Make Mandatory Rule 2019 Disclosures. (Attachments: # 1 Proposed Order) Filed on behalf of Notice of Appearance Creditor The Continental Insurance Company (Dove, Jeffrey) Modified on 10/10/2024 (Pinto, M.). (Entered: 10/08/2024) |
| 10/09/2024 | 3204 (2 pgs; 2 docs) | Deficiency Notice. (re: related document(s)3203 Motion to Compel filed by Notice of Appearance Creditor The Continental Insurance Company). (Pinto, M.) (Entered: 10/09/2024) |
| 10/09/2024 | 3205 (11 pgs; 2 docs) | Amended Motion. *Reason for Amended Motion: file Notice of Motion and Certificate of Service -- Notice of Motion to Compel Claimants' Attorneys to Make Mandatory Rule 2019 Disclosures* (related doc(s): 3203 Motion to Compel) (Attachments: # 1 Certificate of Service) Filed on behalf of Notice of Appearance Creditor The Continental Insurance Company (Dove, Jeffrey) (Entered: 10/09/2024) |
| 10/09/2024 | 3206 (5 pgs; 4 docs) | Order Authorizing Continental Insurance Company to File Document Under Seal. (RE: related doc(s) 3201 Motion to Seal Document). Signed on 10/9/2024. NOTICE OF ENTRY. (Pinto, M.) (Entered: 10/09/2024) |
| 10/09/2024 | 3207 (3 pgs; 2 docs) | Objection to *National Unions Joinder in Insurers Joinder to the Diocese of Buffalos Objection to Motions for Relief from Automatic Stay Filed by Sexual Abuse Claimants* (RE: related document(s)3187 Objection filed by Debtor The Diocese of Buffalo, N.Y., 3202 Response filed by Notice of Appearance Creditor The Continental Insurance Company). (Attachments: # 1 Certificate of Service) Filed on behalf of Interested Party National Union Fire Insurance Company of Pittsburgh, Pa. (DiUbaldo, Robert) (Entered: 10/09/2024) |
| 10/09/2024 | 3208 (5 pgs) | Response to *Response of Movants and the Official Committee of Unsecured Creditors to Diocese's Request for Adjournment* (related document 3117 Motion for Relief From Stay, 3119 Motion for Relief From Stay, 3121 Motion for Relief From Stay, 3123 Motion for Relief From Stay, 3125 Motion for Relief From Stay, 3127 Motion for Relief From Stay, 3129 Motion for Relief From Stay, 3131 Motion for Relief From Stay, 3133 Motion for Relief From Stay, 3135 Motion for Relief From Stay, 3137 Motion for Relief From Stay, 3139 Motion for Relief From Stay, 3141 Motion for Relief From Stay, 3148 Motion for Relief From Stay, 3149 Motion for Relief From Stay, 3153 Motion for Relief from Stay). Filed on behalf of Notice of Appearance Creditor Official Committee of Unsecured Creditors, (Scharf, Ilan). Modified on 10/10/2024 (Pinto, M.). Modified on 10/10/2024 (Pinto, M.). (Entered: 10/09/2024) |
| 10/09/2024 | 3209 (11 pgs) | Response to *Response of Movants and the Official Committee of Unsecured Creditors to: (I) Omnibus Objection by the Diocese of Buffalo, N.Y. to Motion for Relief from Automatic Stay filed by Sexual Abuse Claimants; and (II) Omnibus Objection by the Parishes in Opposition to Motions for Relief from Automatic Stay filed by Sexual Abuse Claimants* (related document 3117 Motion for Relief From Stay, 3119 Motion for Relief From Stay, 3121 Motion for Relief From Stay, 3123 Motion for Relief From Stay, 3125 Motion for Relief From Stay, 3127 Motion for Relief From Stay, 3129 Motion for Relief From Stay, 3131 Motion for Relief From Stay, 3133 Motion for Relief From Stay, 3135 Motion for Relief From Stay, 3137 Motion for Relief From Stay, |

| | | |
|---|---|---|
| | | 3139 Motion for Relief From Stay, 3141 Motion for Relief From Stay, 3148 Motion for Relief From Stay, 3149 Motion for Relief From Stay, 3153 Motion for Relief From Stay). Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors (Scharf, Ilan) (Entered: 10/09/2024) |
| 10/09/2024 | 3210 (2 pgs) | Objection to *the Lift Stay Movants' Motions Pursuant to Rule 2019* (related document 3117 Motion for Relief From Stay, 3119 Motion for Relief From Stay, 3121 Motion for Relief From Stay, 3123 Motion for Relief From Stay, 3125 Motion for Relief From Stay, 3127 Motion for Relief From Stay, 3129 Motion for Relief From Stay, 3131 Motion for Relief From Stay, 3133 Motion for Relief From Stay, 3135 Motion for Relief From Stay, 3137 Motion for Relief From Stay, 3139 Motion for Relief From Stay, 3141 Motion for Relief From Stay, 3147 Motion for Relief From Stay, 3148 Motion for Relief From Stay, 3149 Motion for Relief From Stay, 3153 Motion for Relief From Stay). Filed on behalf of Interested Party U.S. Fire Insurance Company (Haberkorn, Adam) (Entered: 10/09/2024) |
| 10/09/2024 | 3211 (1 pg) | Certificate of Service RE: US Fire's Objection Pursuant to Rule 2019 to the Lift Stay Movants' Motions Filed on behalf of Interested Party U.S. Fire Insurance Company. (RE: related document(s)3210 Objection) Filed by Attorney (Haberkorn, Adam) (Entered: 10/09/2024) |
| 10/09/2024 | 3212 (30 pgs) | BNC Certificate of Mailing. (re: related document(s)3191 Deficiency Notice). Notice Date 10/09/2024. (Admin.) (Entered: 10/10/2024) |
| 10/09/2024 | 3213 (40 pgs) | BNC Certificate of Mailing - Order (re: related document(s)3192 Order on Motion for Sale of Property). Notice Date 10/09/2024. (Admin.) (Entered: 10/10/2024) |
| 10/10/2024 | 3214 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)3203 Motion to Compel filed by Notice of Appearance Creditor The Continental Insurance Company, 3205 Amended Motion filed by Notice of Appearance Creditor The Continental Insurance Company). Hearing to be held on 10/21/2024 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 3203, Before Judge Carl L. Bucki. (Pinto, M.) (Entered: 10/10/2024) |
| 10/10/2024 | 3215 (19 pgs) | Document. 26th Monthly Fee Statement for June 1, 2024 -September 30, 2024 Filed on behalf of Special Counsel Gibson, McAskill & Crosby, LLP. (RE: related document(s)453 Order on Application to Employ) Filed by Attorney (Scumaci, Robert) (Entered: 10/10/2024) |
| 10/10/2024 | 3217 | Hearing Held - GRANTED. Appearances: Appearances: S. Donato, C. Sullivan, B. Sheehan, F. Elsaesser, T. Lyster, S. Boyd, S. Benson, I. Scharf, J. Allen, A. Durst, J. Schapp, M. May, S. Bogucki, N. Valenza-Frost, J. Shelton, T. Schiavoni, M. Turner, C. Iacopelli, R. Malone, L. Brady, J. Maloney (re: related document(s)3185 Generic Motion filed by Special Counsel Jones Day). (Gentz, M.) (Entered: 10/11/2024) |

| | | |
|---|---|---|
| 10/10/2024 | 3218 | Hearing Held - Decision reserved; stay is extended until decision is rendered. Appearances: S. Donato, C. Sullivan, B. Sheehan, F. Elsaesser, T. Lyster, S. Boyd, S. Benson, I. Scharf, J. Allen, A. Durst, J. Schapp, M. May, S. Bogucki, N. Valenza-Frost, J. Shelton, T. Schiavoni, M. Turner, C. Iacopelli, R. Malone, L. Brady, J. Maloney (re: related document(s)3131 Motion for Relief From Stay filed by Creditor AB 13 Doe). (Gentz, M.) (Entered: 10/11/2024) |
| 10/10/2024 | 3219 | Hearing Held - Decision reserved; stay is extended until decision is rendered. Appearances: S. Donato, C. Sullivan, B. Sheehan, F. Elsaesser, T. Lyster, S. Boyd, S. Benson, I. Scharf, J. Allen, A. Durst, J. Schapp, M. May, S. Bogucki, N. Valenza-Frost, J. Shelton, T. Schiavoni, M. Turner, C. Iacopelli, R. Malone, L. Brady, J. Maloney (re: related document(s)3121 Motion for Relief From Stay filed by Creditor James Bottlinger). (Gentz, M.) (Entered: 10/11/2024) |
| 10/10/2024 | 3220 | Hearing Held - Decision reserved; stay is extended until decision is rendered. Appearances: S. Donato, C. Sullivan, B. Sheehan, F. Elsaesser, T. Lyster, S. Boyd, S. Benson, I. Scharf, J. Allen, A. Durst, J. Schapp, M. May, S. Bogucki, N. Valenza-Frost, J. Shelton, T. Schiavoni, M. Turner, C. Iacopelli, R. Malone, L. Brady, J. Maloney (re: related document(s)3117 Motion for Relief From Stay filed by Creditor Madonna Bishop, et al, Notice of Appearance Creditor Madonna Bishop, et al). (Gentz, M.) (Entered: 10/11/2024) |
| 10/10/2024 | 3221 | Hearing Held - Decision reserved; stay is extended until decision is rendered. Appearances: S. Donato, C. Sullivan, B. Sheehan, F. Elsaesser, T. Lyster, S. Boyd, S. Benson, I. Scharf, J. Allen, A. Durst, J. Schapp, M. May, S. Bogucki, N. Valenza-Frost, J. Shelton, T. Schiavoni, M. Turner, C. Iacopelli, R. Malone, L. Brady, J. Maloney (re: related document(s)3141 Motion for Relief From Stay filed by Creditor AB 3 Doe). (Gentz, M.) (Entered: 10/11/2024) |
| 10/10/2024 | 3222 | Hearing Held - Decision reserved; stay is extended until decision is rendered. Appearances: S. Donato, C. Sullivan, B. Sheehan, F. Elsaesser, T. Lyster, S. Boyd, S. Benson, I. Scharf, J. Allen, A. Durst, J. Schapp, M. May, S. Bogucki, N. Valenza-Frost, J. Shelton, T. Schiavoni, M. Turner, C. Iacopelli, R. Malone, L. Brady, J. Maloney (re: related document(s)3127 Motion for Relief From Stay filed by Creditor Michael F. Whalen, Jr.). (Gentz, M.) (Entered: 10/11/2024) |
| 10/10/2024 | 3223 | Hearing Held - Decision reserved; stay is extended until decision is rendered. Appearances: S. Donato, C. Sullivan, B. Sheehan, F. Elsaesser, T. Lyster, S. Boyd, S. Benson, I. Scharf, J. Allen, A. Durst, J. Schapp, M. May, S. Bogucki, N. Valenza-Frost, J. Shelton, T. Schiavoni, M. Turner, C. Iacopelli, R. Malone, L. Brady, J. Maloney (re: related document(s)3137 Motion for Relief From Stay filed by Creditor AB 299 Doe). (Gentz, M.) (Entered: 10/11/2024) |
| 10/10/2024 | 3224 | Hearing Held - Decision reserved; stay is extended until decision is rendered. Appearances: S. Donato, C. Sullivan, B. Sheehan, F. Elsaesser, T. Lyster, S. Boyd, S. Benson, I. Scharf, J. Allen, A. Durst, J. Schapp, M. May, S. Bogucki, N. Valenza-Frost, J. Shelton, T. Schiavoni, M. Turner, C. Iacopelli, R. Malone, L. Brady, J. Maloney (re: related document(s)3147 Motion for Relief From Stay filed by Creditor Howard Zwelling). (Gentz, M.) (Entered: 10/11/2024) |

| | | |
|---|---|---|
| 10/10/2024 | 3225 | Hearing Held - Decision reserved; stay is extended until decision is rendered. Appearances: S. Donato, C. Sullivan, B. Sheehan, F. Elsaesser, T. Lyster, S. Boyd, S. Benson, I. Scharf, J. Allen, A. Durst, J. Schapp, M. May, S. Bogucki, N. Valenza-Frost, J. Shelton, T. Schiavoni, M. Turner, C. Iacopelli, R. Malone, L. Brady, J. Maloney (re: related document(s)3135 Motion for Relief From Stay filed by Creditor AB 136 Doe). (Gentz, M.) (Entered: 10/11/2024) |
| 10/10/2024 | 3226 | Hearing Held - Decision reserved; stay is extended until decision is rendered. Appearances: S. Donato, C. Sullivan, B. Sheehan, F. Elsaesser, T. Lyster, S. Boyd, S. Benson, I. Scharf, J. Allen, A. Durst, J. Schapp, M. May, S. Bogucki, N. Valenza-Frost, J. Shelton, T. Schiavoni, M. Turner, C. Iacopelli, R. Malone, L. Brady, J. Maloney (re: related document(s)3148 Motion for Relief From Stay filed by Creditor Anthony J Sciolino). (Gentz, M.) (Entered: 10/11/2024) |
| 10/10/2024 | 3227 | Hearing Held - Decision reserved; stay is extended until decision is rendered. Appearances: S. Donato, C. Sullivan, B. Sheehan, F. Elsaesser, T. Lyster, S. Boyd, S. Benson, I. Scharf, J. Allen, A. Durst, J. Schapp, M. May, S. Bogucki, N. Valenza-Frost, J. Shelton, T. Schiavoni, M. Turner, C. Iacopelli, R. Malone, L. Brady, J. Maloney (re: related document(s)3139 Motion for Relief From Stay filed by Creditor AB 393 Doe). (Gentz, M.) (Entered: 10/11/2024) |
| 10/10/2024 | 3228 | Hearing Held - Decision reserved; stay is extended until decision is rendered. Appearances: S. Donato, C. Sullivan, B. Sheehan, F. Elsaesser, T. Lyster, S. Boyd, S. Benson, I. Scharf, J. Allen, A. Durst, J. Schapp, M. May, S. Bogucki, N. Valenza-Frost, J. Shelton, T. Schiavoni, M. Turner, C. Iacopelli, R. Malone, L. Brady, J. Maloney (re: related document(s)3129 Motion for Relief From Stay filed by Creditor AB 8 Doe). (Gentz, M.) (Entered: 10/11/2024) |
| 10/10/2024 | 3229 | Hearing Held - Decision reserved; stay is extended until decision is rendered. Appearances: S. Donato, C. Sullivan, B. Sheehan, F. Elsaesser, T. Lyster, S. Boyd, S. Benson, I. Scharf, J. Allen, A. Durst, J. Schapp, M. May, S. Bogucki, N. Valenza-Frost, J. Shelton, T. Schiavoni, M. Turner, C. Iacopelli, R. Malone, L. Brady, J. Maloney (re: related document(s)3123 Motion for Relief From Stay filed by Creditor Scott Yerger). (Gentz, M.) (Entered: 10/11/2024) |
| 10/10/2024 | 3230 | Hearing Held - Decision reserved; stay is extended until decision is rendered. Appearances: S. Donato, C. Sullivan, B. Sheehan, F. Elsaesser, T. Lyster, S. Boyd, S. Benson, I. Scharf, J. Allen, A. Durst, J. Schapp, M. May, S. Bogucki, N. Valenza-Frost, J. Shelton, T. Schiavoni, M. Turner, C. Iacopelli, R. Malone, L. Brady, J. Maloney (re: related document(s)3153 Motion for Relief From Stay filed by Creditor AB 141 Doe). (Gentz, M.) (Entered: 10/11/2024) |
| 10/10/2024 | 3231 | Hearing Held - Decision reserved; stay is extended until decision is rendered. Appearances: S. Donato, C. Sullivan, B. Sheehan, F. Elsaesser, T. Lyster, S. Boyd, S. Benson, I. Scharf, J. Allen, A. Durst, J. Schapp, M. May, S. Bogucki, N. Valenza-Frost, J. Shelton, T. Schiavoni, M. Turner, C. Iacopelli, R. Malone, L. Brady, J. Maloney (re: related document(s)3133 Motion for Relief From Stay filed by Creditor AB 45 Doe). (Gentz, M.) (Entered: 10/11/2024) |

| | | |
|---|---|---|
| 10/10/2024 | 3232 | Hearing Held - Decision reserved; stay is extended until decision is rendered. Appearances: S. Donato, C. Sullivan, B. Sheehan, F. Elsaesser, T. Lyster, S. Boyd, S. Benson, I. Scharf, J. Allen, A. Durst, J. Schapp, M. May, S. Bogucki, N. Valenza-Frost, J. Shelton, T. Schiavoni, M. Turner, C. Iacopelli, R. Malone, L. Brady, J. Maloney (re: related document(s)3149 Motion for Relief From Stay filed by Creditor John Doe). (Gentz, M.) (Entered: 10/11/2024) |
| 10/10/2024 | 3233 | Hearing Held - Decision reserved; stay is extended until decision is rendered. Appearances: S. Donato, C. Sullivan, B. Sheehan, F. Elsaesser, T. Lyster, S. Boyd, S. Benson, I. Scharf, J. Allen, A. Durst, J. Schapp, M. May, S. Bogucki, N. Valenza-Frost, J. Shelton, T. Schiavoni, M. Turner, C. Iacopelli, R. Malone, L. Brady, J. Maloney (re: related document(s)3119 Motion for Relief From Stay filed by Creditor Madonna Bishop, et al, Notice of Appearance Creditor Madonna Bishop, et al). (Gentz, M.) (Entered: 10/11/2024) |
| 10/10/2024 | 3234 | Hearing Held - Decision reserved; stay is extended until decision is rendered. Appearances: S. Donato, C. Sullivan, B. Sheehan, F. Elsaesser, T. Lyster, S. Boyd, S. Benson, I. Scharf, J. Allen, A. Durst, J. Schapp, M. May, S. Bogucki, N. Valenza-Frost, J. Shelton, T. Schiavoni, M. Turner, C. Iacopelli, R. Malone, L. Brady, J. Maloney (re: related document(s)3125 Motion for Relief From Stay filed by Creditor Brian Kirst). (Gentz, M.) (Entered: 10/11/2024) |
| 10/11/2024 | 3216 (12 pgs; 2 docs) | Amended Order Approving the Sale of Property at 42 Grant Street, in North Tonawanda, New York, Free and Clear of Liens, Claims, Obligations, Interests and Encumbrances; and Authorizing the Debtor to Consummate the Transactions Related Thereto. Signed on 10/11/2024 (RE: related document(s)3192 Order on Motion for Sale of Property). (Pinto, M.) (Entered: 10/11/2024) |
| 10/11/2024 | 3235 (6 pgs) | Certificate of Service re: Omnibus Objection by The Diocese of Buffalo, N.Y. to Motions for Relief from Automatic Stay Filed by Sexual Abuse Claimants (Docket No. 3187) and. *Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. for the Period August 1, 2024 Through August 31, 2024 (Docket No. 3193)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3187 Objection filed by Debtor The Diocese of Buffalo, N.Y., 3193 Document filed by Special Counsel Connors LLP. Modified on 10/15/2024 (Pinto, M.). (Entered: 10/11/2024) |
| 10/11/2024 | 3236 (6 pgs) | Certificate of Service re: Order. *Pursuant to Sections 105 and 363 of the Bankruptcy Code (A) Approving the Sale of Certain Real Property at 42 Grant Street, North Tonawanda, Free and Clear of Liens, Claims, Obligations, Interests and Encumbrances; (B) Authorizing the Diocese to Consummate the Transactions Related Thereto; and (C) Granting Related Relief (Docket No. 3192), Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. for the Period July 1, 2024 Through July 31, 2024 (Docket No. 3197), and Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. for the Period August 1, 2024 Through August 31, 2024 (Docket No. 3198)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3192 Order |

| | | |
|---|---|---|
| | | on Motion for Sale of Property, 3197 Document filed by Special Counsel Jones Day, 3198 Document filed by Special Counsel Jones Day. Modified on 10/15/2024 (Pinto, M.). (Entered: 10/11/2024) |
| 10/11/2024 | 3237 (30 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)3206 Order on Motion to Seal). Notice Date 10/11/2024. (Admin.) (Entered: 10/12/2024) |
| 10/11/2024 | 3238 (31 pgs) | BNC Certificate of Mailing - Order (re: related document(s)3206 Order on Motion to Seal). Notice Date 10/11/2024. (Admin.) (Entered: 10/12/2024) |
| 10/13/2024 | 3239 (40 pgs) | BNC Certificate of Mailing - Order (re: related document(s)3216 Amended Order). Notice Date 10/13/2024. (Admin.) (Entered: 10/14/2024) |
| 10/16/2024 | 3240 (2 pgs) | Document. Certificate of No Objection *with Respect to the Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period August 1, 2024 through August 31, 2024.* Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)3177 Notice) Filed by Attorney (Bair, Jesse) (Entered: 10/16/2024) |
| 10/16/2024 | 3241 (2 pgs) | Letter *re Appointment of Mediator* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. Filed by Attorney (Sullivan, Charles) (Entered: 10/16/2024) |
| 10/16/2024 | 3242 (3 pgs; 2 docs) | Order Authorizing Modification of the Terms of Retention of Jones Day as Special Counsel to the Diocese Pursuant to 11 USC 327(a) Effective 10/1/2024. (RE: related doc(s) 3185 Generic Motion). Signed on 10/16/2024. (Pinto, M.) (Entered: 10/16/2024) |
| 10/16/2024 | 3243 (4 pgs) | Letter Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors. Filed by Attorney (Scharf, Ilan) (Entered: 10/16/2024) |
| 10/16/2024 | 3244 (2 pgs) | Certificate of Service RE: Letter to Chief Judge Carl L. Bucki [Dkt. 3243] Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors. (RE: related document(s)3243 Letter) Filed by Attorney (Scharf, Ilan) (Entered: 10/16/2024) |
| 10/17/2024 | 3245 (1 pg) | Letter *to Chief Judge Bucki concerning hearing on Motion to Compel 2019 disclosures* Filed on behalf of Notice of Appearance Creditor The Continental Insurance Company. (RE: related document(s)3203 Motion to Compel, 3205 Amended Motion) Filed by Attorney (Dove, Jeffrey) (Entered: 10/17/2024) |
| 10/18/2024 | 3246 (3 pgs) | Notice re: *(Notice of Filing of The Tucker Group's September 2024 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 10/18/2024) |

| | | |
|---|---|---|
| 10/18/2024 | 3247<br>(2 pgs) | Document. Certificate of No Objection to Blank Rome's August 2024 Monthly Fee Statement Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)3179 Notice) Filed by Attorney (Donato, Stephen) (Entered: 10/18/2024) |
| 10/18/2024 | 3248<br>(4 pgs) | Certificate of Service re: Amended Order. *Pursuant to Sections 105 and 363 of the Bankruptcy Code (A) Approving the Sale of Certain Real Property at 42 Grant Street, North Tonawanda, Free and Clear of Liens, Claims, Obligations, Interests and Encumbrances; (B) Authorizing the Diocese to Consummate the Transactions Related Thereto; and (C) Granting Related Relief (Docket No. 3216)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 10/18/2024) |
| 10/18/2024 | 3249<br>(3 pgs) | Certificate of Service re: Twenty-Sixth Monthly Fee Statement of Gibson, McAskill & Crosby, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo for Services Rendered for the Period June 1, 2024 to September 30, 2024 (Docket No. 3215). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 10/18/2024) |
| 10/18/2024 | 3250<br>(31 pgs) | BNC Certificate of Mailing - Order (re: related document(s)3242 Order on Generic Motion). Notice Date 10/18/2024. (Admin.) (Entered: 10/19/2024) |
| 10/21/2024 | 3251 | Hearing Continued: Appearances: M. Turner, C. Sullivan, S. Boyd, S. Bogucki (TEXT ONLY EVENT) (re: related document(s)3203 Motion to Compel filed by Notice of Appearance Creditor The Continental Insurance Company). Hearing to be held on 10/30/2024 at 02:30 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 10/21/2024) |
| 10/21/2024 | 3252<br>(12 pgs) | Letter *re: Appointment of Mediator* Filed on behalf of Notice of Appearance Creditors Employers Insurance Company of Wausau (formerly known as Employers Insurance of Wausau A Mutual Company formerly known as Employers Mutual Liability Insurance Company of Wisconsin), Wausau Underwriters Insurance Company. (RE: related document(s)3241 Letter, 3243 Letter) Filed by Attorney (Durst, Adam) (Entered: 10/21/2024) |
| 10/22/2024 | 3253 | Hearing-Schedule Update (TEXT ONLY EVENT) (re: related document(s)3031 Motion for Sale of Property filed by Debtor The Diocese of Buffalo, N.Y., 3090 Order on Motion for Sale of Property). Hearing to be held on 10/29/2024 at 11:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 3031, Before Judge Carl L. Bucki. (Gentz, M.) (Entered: 10/22/2024) |
| 10/22/2024 | 3254<br>(3 pgs) | Certificate of Service re: Monthly Fee Statement of The Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Communications Consultant to The Diocese of Buffalo, N.Y. for the Period September 1, 2024 Through September 30, 2024 (Docket No. 3246). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3246 Notice filed by Consultant The Tucker Group LLC. Modified on 10/23/2024 (Pinto, M.). (Entered: 10/22/2024) |

| | | |
|---|---|---|
| 10/23/2024 | 3255 (2 pgs) | Document. Certificate of No Objection with Respect to Connors LLP August 2024 Monthly Fee Statement Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)3193 Document) Filed by Attorney (White, Randall) (Entered: 10/23/2024) |
| 10/23/2024 | 3256 (2 pgs) | Document. Certificate of No Objection with Respect to the Monthly Fee Statement of Jones Day for Compensation and Reimbursement of Expenses for the Period July 1, 2024 Through July 31, 2024 Filed on behalf of Special Counsel Jones Day. (RE: related document(s)3197 Document) Filed by Attorney (Goetz, John) (Entered: 10/23/2024) |
| 10/23/2024 | 3257 (2 pgs) | Document. Certificate of No Objection with Respect to the Monthly Fee Statement of Jones Day for Compensation and Reimbursement of Expenses for the Period August 1, 2024 Through August 31, 2024 Filed on behalf of Special Counsel Jones Day. (RE: related document(s)3198 Document) Filed by Attorney (Goetz, John) (Entered: 10/23/2024) |
| 10/23/2024 | 3258 (4 pgs) | Motion to Approve Stipulation between The Diocese of Buffalo, N.Y. and LG 102 Doe Stipulation and Agreed Order Modifying the Automatic Stay to Serve Judicial Subpoena Duces Tecum Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) Modified on 10/24/2024 (Pinto, M.). (Entered: 10/23/2024) |
| 10/23/2024 | 3259 (18 pgs; 3 docs) | Application to Employ **Kolken Law P.C.** as **Special Immigration Counsel**. (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Mietlicki Declaration) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Sullivan, Charles) (Entered: 10/23/2024) |
| 10/24/2024 | 3260 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)3259 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 11/4/2024 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 3259, Before Judge Carl L. Bucki. (Pinto, M.) (Entered: 10/24/2024) |
| 10/24/2024 | 3261 (4 pgs) | Ex Parte Motion re: for Authorization to Bring Personal Electronic Devices Into Courthouse and to Use Same Filed on behalf of Notice of Appearance Creditor The Continental Insurance Company (Dove, Jeffrey) (Entered: 10/24/2024) |
| 10/24/2024 | 3262 (3 pgs) | Supplemental Certificate of Service re: Notice of Motion for an Order Authorizing Modification of the Terms of Retention of Jones Day as Special Counsel to the Diocese Pursuant to 11 U.S.C. § 327(a) Effective October 1, 2024 (Docket No. 3185, Pages 1-2). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3185 Motion re: Motion for an Order Authorizing Modification of the Terms of Retention of Jones Day as Special Counsel to the Diocese filed by Special Counsel Jones Day. Modified on 10/25/2024 (Pinto, M.). (Entered: 10/24/2024) |
| 10/28/2024 | 3263 (2 pgs) | Document. Certificate of No Objection to Gibson, McAskill & Crosby, LLP's 26th Monthly Fee Statement Filed on behalf of Special Counsel Gibson, McAskill & Crosby, LLP. (RE: related document(s)3215 Document) Filed by Attorney (Scumaci, Robert) (Entered: 10/28/2024) |
| 10/28/2024 | 3264 (4 pgs) | Response to *Joinder of the Diocese of Buffalo, N.Y. to Motion to Compel Claimants Attorneys to Make Mandatory Rule 2019 Disclosures* (related document 3203 Motion to Compel, 3205 Amended Motion). Filed on |

| | | |
|---|---|---|
| | | behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 10/28/2024) |
| 10/28/2024 | 3265 (5 pgs; 2 docs) | Order Granting Stipulation and Agreed Order Modifying the Automatic Stay to Serve Judicial Subpoena Duces Tecum. (RE: related doc(s) 3258 Motion to Approve Stipulation). Signed on 10/28/2024. (Pinto, M.) (Entered: 10/28/2024) |
| 10/28/2024 | 3266 (23 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. for the Period August 1, 2024 Through August 31, 2024 (Docket No. 3255),. *Application for Order Appointing Kolken Law P.C. as Special Immigration Counsel to the Diocese (Docket No. 3259), and Notice of Hearing on Application for Order Appointing Kolken Law P.C. as Special Immigration Counsel to the Diocese (Docket No. 3259, Pages 1-2)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3255 Document filed by Special Counsel Connors LLP, 3259 Application to Employ **Kolken Law P.C.** as **Special Immigration Counsel**. filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 10/29/2024 (Pinto, M.). (Entered: 10/28/2024) |
| 10/29/2024 | 3267 (3 pgs; 2 docs) | Order Granting Authorization to Bring Personal Electronic Devices Into Courthouse and Use of Same in Accordance with Amended General Order Dated 11/09/2023. (RE: related doc(s) 3261 Generic Motion). Signed on 10/29/2024. (Pinto, M.) (Entered: 10/29/2024) |
| 10/29/2024 | 3268 (98 pgs) | Verified Rule 2019 Disclosure. Filed on behalf of Notice of Appearance Creditor Certain Personal Injury Creditors. Filed by Attorney (Finnegan, Michael). Modified on 10/30/2024 (Pinto, M.). (Entered: 10/29/2024) |
| 10/29/2024 | 3269 | Hearing Held - APPROVED; Order to be submitted. Appearances: C. Sullivan, J. Eaton, S. Bogucki, P. Starks, I. Scharf, S. Benson, S. Boyd (re: related document(s)3031 Motion for Sale of Property filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 10/29/2024) |
| 10/29/2024 | 3270 (26 pgs; 2 docs) | U.S. Fire's Joinder to Continental's Motion to Compel Compliance with Rule 2019 and in Further Support of its Previously Filed Objection to the Lift Stay Movants' Motions. (related document 3203 Motion to Compel). (Attachments: # 1 Exhibit Declaration of Paul J. Hinton in Support of 2019 Motion) Filed on behalf of Interested Party U.S. Fire Insurance Company (Haberkorn, Adam) Modified on 10/30/2024 (Pinto, M.). (Entered: 10/29/2024) |
| 10/29/2024 | 3271 (1 pg) | Certificate of Service RE: Joinder to Continental's Motion to Compel Compliance with Rule 2019 and in Further Support of its Previously Filed Objection to the Lift Stay Movants' Motions Filed on behalf of Interested Party U.S. Fire Insurance Company. (RE: related document(s)3270 Response) Filed by Attorney (Haberkorn, Adam) (Entered: 10/29/2024) |
| 10/29/2024 | 3272 (10 pgs) | Jeff Anderson & Associates' Memorandum in Opposition to the Continental Insurance Company's Motion to Compel Claimants' Attorneys to Make Mandatory Rule 2019 Disclosures. (related document 3203 Motion to Compel). Filed on behalf of Notice of |

| | | |
|---|---|---|
| | | Appearance Creditor Certain Personal Injury Creditors (Finnegan, Michael) Modified on 10/30/2024 (Pinto, M.). (Entered: 10/29/2024) |
| 10/29/2024 | 3273 (57 pgs; 8 docs) | Declaration of Michael G. Finnegan. Filed on behalf of Notice of Appearance Creditor Certain Personal Injury Creditors. (RE: related document(s)3272 Response) (Attachments: # 1 Exhibit 1: Letter from the National Bankruptcy Conf # 2 Exhibit 2: American Bankruptcy Institute Journal # 3 Exhibit 3: Order In re: Archdiocese of St. Paul and Minneapolis Bankruptcy # 4 Exhibit 4: BSA Bankruptcy Order # 5 Exhibit 5: In re Diocese of Rochester Bankruptcy Order # 6 Exhibit 6: Law360 Article # 7 Exhibit 7: Clyde & Co Brochure titled Disputes Funding) Filed by Attorney (Finnegan, Michael) Modified on 10/30/2024 (Pinto, M.). (Entered: 10/29/2024) |
| 10/29/2024 | 3274 (209 pgs; 7 docs) | The Official Committee of Unsecured Creditors' Opposition to Continental's Motion to Compel Claimants' Attorneys to Make Mandatory Rule 2019 Disclosures. (related document 3203 Motion to Compel). (Attachments: # 1 Exhibit 1 - Distressed Investors # 2 Exhibit 2 - Systemic Risk Disclosures # 3 Exhibit 3 - Memorandum # 4 Exhibit 4 - NBC Letter # 5 Exhibit 5 - Parsing and Complying # 6 Exhibit 6 - Memorandum Opinion) Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors (Scharf, Ilan) Modified on 10/30/2024 (Pinto, M.). (Entered: 10/29/2024) |
| 10/29/2024 | 3275 (1 pg) | Joinder of Steve Boyd, P.C. to Jeff Anderson & Associates Opposition to the Continental Insurance Company's Motion to Compel Claimants' Attorneys to Make Mandatory Rule 2019 Disclosures. (RE: related document(s)3203 Motion to Compel filed by Notice of Appearance Creditor The Continental Insurance Company, 3272 Response filed by Notice of Appearance Creditor Certain Personal Injury Creditors). Filed on behalf of Notice of Appearance Creditor Certain Personal Injury Creditors (Boyd, Stephen) Modified on 10/30/2024 (Pinto, M.). (Entered: 10/29/2024) |
| 10/29/2024 | 3276 (1 pg) | Joinder of Steve Boyd, P.C. to the Official Committee of Unsecured Creditors' Opposition to Continental's Motion to Compel Claimants' Attorneys to Make Mandatory Rule 2019 Disclosures. (RE: related document(s)3203 Motion to Compel filed by Notice of Appearance Creditor The Continental Insurance Company, 3274 Response filed by Creditor Committee Official Committee of Unsecured Creditors). Filed on behalf of Notice of Appearance Creditor Certain Personal Injury Creditors (Boyd, Stephen) Modified on 10/30/2024 (Pinto, M.). (Entered: 10/29/2024) |
| 10/29/2024 | 3277 (2 pgs) | Certificate of Service RE: The Official Committee Of Unsecured Creditors Opposition To Continentals Motion To Compel Claimants Attorneys To Make Mandatory Rule 2019 Disclosures Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors. (RE: related document(s) 3274 Response filed by Creditor Committee Official Committee of Unsecured Creditors) Filed by Attorney (Scharf, Ilan). Modified on 10/30/2024 (Pinto, M.). (Entered: 10/29/2024) |
| 10/29/2024 | 3278 (1 pg) | Certificate of Service RE: Jeff Anderson & Associates' Memorandum in Opposition to Motion to Compel and Declaration of Michael Finnegan Filed on behalf of Notice of Appearance Creditor Certain Personal Injury Creditors. (RE: related document(s)3272 Response, 3273 Declaration) Filed by Attorney (Finnegan, Michael) (Entered: 10/29/2024) |

| | | |
|---|---|---|
| 10/29/2024 | 3279 (1 pg) | Joinder of Merson Law, PLLC to the Official Committee of Unsecured Creditors Opposition to Continental's Motion to Compel Claimants' Attorneys to Make Mandatory Rule 2019 Disclosures. (RE: related document(s) 3203 Motion to Compel, 3274 Response filed by Creditor Committee Official Committee of Unsecured Creditors). Filed on behalf of Notice of Appearance Creditor Certain Personal Injury Creditors (Merson, Matthew) (Entered: 10/29/2024) |
| 10/29/2024 | 3280 (2 pgs) | Joinder of Marsh Law Firm PLLC and PFAU Cochran Vertetis Amala PLLC To The Official Committee Of Unsecured Creditors' Opposition To Continental's Motion To Compel Claimants' Attorneys To Make Mandatory Rule 2019 Disclosures. (related document 3203 Motion to Compel, 3274 Response filed by Creditor Committee Official Committee of Unsecured Creditors). Filed on behalf of Notice of Appearance Creditor Certain Personal Injury Creditors (Iacopelli, Cori). Modified on 10/30/2024 (Pinto, M.). (Entered: 10/29/2024) |
| 10/30/2024 | 3281 (1 pg) | Joinder Of Certain Survivors Represented By Dan Chiacchia Attorneys, PLLC, To The Official Committee Of Unsecured Creditors' Opposition To Continental's Motion To Compel Claimants' Attorneys To Make Mandatory Rule 2019 Disclosures. (related document 3203 Motion to Compel Filed on behalf of Notice of Appearance Creditors BL 1 DOE, Madonna Bishop, et al, Creditors Madonna Bishop, et al, John Doe, 3274 Response filed by Creditor Committee Official Committee of Unsecured Creditors). (Chiacchia, Daniel) Modified on 10/30/2024 (Pinto, M.). (Entered: 10/30/2024) |
| 10/30/2024 | 3282 (33 pgs) | BNC Certificate of Mailing - Order (re: related document(s)3265 Order on Stipulation). Notice Date 10/30/2024. (Admin.) (Entered: 10/31/2024) |
| 10/30/2024 | 3283 | Hearing Held - Decision reserved. Appearances: I. Scharf, S. Donato, S. Boyd, S. Bogucki, J. Schapp, T. Schiavoni, J. Allen, P. Starks, M. Garabaedian, J. Anderson, F. Elsaesser, R. Malone, L. Brady, J. Shelton, S. Benson, M. Plevin, M. Finnegan (re: related document(s)3203 Motion to Compel filed by Notice of Appearance Creditor The Continental Insurance Company). (Gentz, M.) (Entered: 10/31/2024) |
| 10/31/2024 | 3284 (9 pgs) | Document. Notice of Filing of Monthly Fee Statement of Connors LLP for the period September 1, 2024 through September 30, 2024 Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (White, Randall) (Entered: 10/31/2024) |
| 10/31/2024 | 3285 (31 pgs) | BNC Certificate of Mailing - Order (re: related document(s)3267 Order on Generic Motion). Notice Date 10/31/2024. (Admin.) (Entered: 11/01/2024) |
| 11/01/2024 | 3286 (4 pgs) | Notice re: *Filing of Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period September 1, 2024 through September 30, 2024.* Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Bair, Jesse) (Entered: 11/01/2024) |

| | | |
|---|---|---|
| 11/01/2024 | 3287 (2 pgs) | Certificate of Service RE: Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period September 1, 2024 through September 30, 2024 (Dkt No. 3286). Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)3286 Notice) Filed by Attorney (Bair, Jesse) (Entered: 11/01/2024) |
| 11/01/2024 | 3288 (1 pg) | Letter from Steven W. Slosson. (Pinto, M.) (Entered: 11/01/2024) |
| 11/04/2024 | 3289 | Hearing Held - Approved. Appearances: Attorney for Debtor, P. Starks, J. Allen, S. Benson (re: related document(s)3259 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 11/04/2024) |
| 11/04/2024 | 3290 (3 pgs; 2 docs) | Order Granting Application to Employ Kolken Law P.C. as Special Counsel (RE: related doc(s) 3259 Application to Employ). Signed on 11/4/2024. (Pinto, M.) (Entered: 11/04/2024) |
| 11/04/2024 | 3291 (2 pgs; 2 docs) | Motion to Appear pro hac vice for Stephenie L. Bross (Attachments: # 1 Proposed Order Order Granting Admission) Filed on behalf of Notice of Appearance Creditor Certain Personal Injury Creditors (Bross, Stephenie) (Entered: 11/04/2024) |
| 11/04/2024 | 3292 (10 pgs) | Supplemental Certificate of Service re: Order. *(A) Approving Bidding Procedures for the Sale of Certain Real Property at42 Grant Street, North Tonawanda, New York; (B) Authorizing and Approving the Form of Purchase Agreement; (C) Scheduling an Auction and Hearing to Consider the Sale; (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; and (E) Granting Related Relief (Docket No. 3089), Order (A) Approving Bidding Procedures for the Sale of Certain Real Property at711 Knox Road, East Aurora, New York; (B) Authorizing and Approving the Form of Purchase Agreement; (C) Scheduling an Auction and Hearing to Consider the Sale; (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; and (E) Granting Related Relief (Docket No. 3090), Notice of Motion for an Order Authorizing Modification of the Terms of Retention of Jones Day as Special Counsel to the Diocese Pursuant to 11 U.S.C. § 327(a) Effective October 1, 2024 (Docket No. 3185, Pages 1-2), Notice of Auction and Sale Hearing (attached hereto as Exhibit A), and Notice of Auction and Sale Hearing (attached hereto as Exhibit B)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3089 Order on Motion for Sale of Property, 3090 Order on Motion for Sale of Property, 3185 Motion re: Motion for an Order Authorizing Modification of the Terms of Retention of Jones Day as Special Counsel to the Diocese filed by Special Counsel Jones Day. Modified on 11/5/2024 (Pinto, M.). (Entered: 11/04/2024) |
| 11/05/2024 | 3293 (38 pgs) | Notice re: *(Notice of Filing of Bond, Schoeneck & King's July 2024 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 11/05/2024) |

| | | |
|---|---|---|
| 11/05/2024 | 3294 (3 pgs) | Declaration re: *(Supplemental Declaration of Stephen A. Donato in Support of the Application for Entry of an Order Authorizing the Employment and Retention of Bond, Schoeneck & King, PLLC as Counsel to the Diocese)* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)183 Application to Employ, 397 Order on Application to Employ) Filed by Attorney (Donato, Stephen) (Entered: 11/05/2024) |
| 11/05/2024 | 3295 (37 pgs) | Notice re: *(Notice of Filing of Bond, Schoeneck & King's August 2024 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 11/05/2024) |
| 11/05/2024 | 3296 (6 pgs) | Notice re: *(Notice of Filing of Blank Rome's September 2024 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) CLERK'S NOTE: CORRECTED MONTH AS PER ATTORNEY'S OFFICE. Modified on 11/5/2024 (Nieves, J.). (Entered: 11/05/2024) |
| 11/05/2024 | 3297 (3 pgs) | Notice re: *(Notice of Filing of The Tucker Group's October 2024 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 11/05/2024) |
| 11/06/2024 | 3298 (4 pgs) | Certificate of Service re: Joinder of The Diocese of Buffalo, N.Y. to Motion to Compel Claimants Attorneys to Make Mandatory Rule 2019 Disclosures (Docket No. 3264). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3264 Response filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 11/7/2024 (Pinto, M.). (Entered: 11/06/2024) |
| 11/06/2024 | 3299 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. for the Period September 1, 2024 Through September 30, 2024 (Docket No. 3284). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3284 Document filed by Special Counsel Connors LLP. Modified on 11/7/2024 (Pinto, M.). (Entered: 11/06/2024) |
| 11/06/2024 | 3300 (4 pgs) | Certificate of Service re: Order Appointing Kolken Law P.C. as Special Immigration Counsel to the Diocese (Docket No. 3290). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3290 Order on Application to Employ. Modified on 11/7/2024 (Pinto, M.). (Entered: 11/06/2024) |
| 11/06/2024 | 3301 (7 pgs) | Certificate of Service re: Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Diocese of Buffalo, N.Y. for the Period July 1, 2024 Through July 31, 2024 (Docket No. 3293),. *Supplemental Declaration of Stephen A. Donato in Support of the Application for Entry of an Order Authorizing the Employment and Retention of Bond, Schoeneck, & King, PLLC as Counsel to the Diocese (Docket No. 3294), Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Diocese of Buffalo, N.Y. for the Period* |

| | | |
|---|---|---|
| | | *August 1, 2024 Through August 31, 2024 (Docket No. 3295), Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Diocese of Buffalo, N.Y. for the Period September 1, 2024 Through September 30, 2024 (Docket No. 3296), and Monthly Fee Statement of the Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Communications Consultant to the Diocese of Buffalo, N.Y. for the Period October 1, 2024 Through October 31, 2024 (Docket No. 3297)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3293 Notice filed by Attorney Bond, Schoeneck & King, PLLC, 3294 Declaration filed by Debtor The Diocese of Buffalo, N.Y., 3295 Notice filed by Attorney Bond, Schoeneck & King, PLLC, 3296 Notice filed by Other Professional Blank Rome, LLP, 3297 Notice filed by Consultant The Tucker Group LLC. Modified on 11/7/2024 (Pinto, M.). (Entered: 11/06/2024) |
| 11/06/2024 | 3302 (2 pgs; 2 docs) | Order Granting Motion to Appear Pro Hac Vice for Stephenie L. Bross. (related doc(s): 3291 Motion to Appear pro hac vice). Signed on 11/6/2024. (Pinto, M.) (Entered: 11/06/2024) |
| 11/06/2024 | 3303 (31 pgs) | BNC Certificate of Mailing - Order (re: related document(s)3290 Order on Application to Employ). Notice Date 11/06/2024. (Admin.) (Entered: 11/07/2024) |
| 11/07/2024 | 3304 (2 pgs) | Document. (Certificate of No Objection to The Tucker Group's September 2024 Monthly Fee Statement) Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)3246 Notice) Filed by Attorney (Donato, Stephen) (Entered: 11/07/2024) |
| 11/07/2024 | 3305 (105 pgs) | Notice re: *(Notice of Filing of Chelus, Herdzik, Speyer & Monte's March 1, 2024 Through August 31, 2024 Fee Statement)* Filed on behalf of Special Counsel Chelus, Herdzik, Speyer & Monte. P.C.. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 11/07/2024) |
| 11/07/2024 | 3306 (3 pgs) | Supplemental Certificate of Service re: Notice of Hearing on Application for Order Appointing Kolken Law P.C. as Special Immigration Counsel to the Diocese (Docket No. 3259, Pages 1-2). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3259 Application to Employ **Kolken Law P.C.** as **Special Immigration Counsel**. filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 11/8/2024 (Pinto, M.). (Entered: 11/07/2024) |
| 11/08/2024 | 3307 (7 pgs) | Verified Rule 2019 Disclosure. Filed on behalf of Notice of Appearance Creditors BL 1 DOE, Madonna Bishop, et al, Creditors Madonna Bishop, et al, John Doe. Filed by Attorney (Chiacchia, Daniel). Modified on 11/12/2024 (Pinto, M.). (Entered: 11/08/2024) |
| 11/08/2024 | 3308 (3 pgs) | Certificate of Service re: Ninth Monthly Fee Statement of Chelus, Herdzik, Speyer & Monte, P.C. for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to The Diocese of Buffalo for the Period March 1, 2024 Through August 31, 2024 (Docket No. 3305). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3305 Notice filed by Special Counsel Chelus, Herdzik, Speyer & Monte. P.C.. Modified on 11/12/2024 (Pinto, M.). (Entered: 11/08/2024) |

| | | |
|---|---|---|
| 11/08/2024 | 3309 (30 pgs) | BNC Certificate of Mailing - Order (re: related document(s)3302 Order on Motion to Appear pro hac vice). Notice Date 11/08/2024. (Admin.) (Entered: 11/09/2024) |
| 11/12/2024 | 3310 (8 pgs) | Document. Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses for the Period September 1, 2024 Through October 31, 2024 Filed on behalf of Special Counsel Jones Day. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Goetz, John) (Entered: 11/12/2024) |
| 11/13/2024 | 3311 (2 pgs) | Letter Regarding Status of Negotiations to Appoint Co-Mediator. Filed on behalf of Debtor The Diocese of Buffalo, N.Y. Filed by Attorney (Donato, Stephen) Modified on 11/14/2024 (Pinto, M.). (Entered: 11/13/2024) |
| 11/13/2024 | 3312 (2 pgs) | Letter Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors. (RE: related document(s)3311 Letter) Filed by Attorney (Scharf, Ilan) (Entered: 11/13/2024) |
| 11/14/2024 | 3313 (177 pgs) | Request for Judicial Notice by Judge Kinsella of the United States Bankruptcy Court for the Northern District of New York re: The Roman Catholic Diocese of Syracuse, New York, Case No. 20-30663 */The Official Commitee of Unsecured Creditors' Request for Judicial Notice of the Decision and Order on Motion to Compel Attorneys Representing the Tort Claimants to Submit Disclosures Required by F.R.B.P. 2019 in the Bankruptcy Case of the Roman Catholic Diocese of Syracuse New York* Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors (Scharf, Ilan) (Entered: 11/14/2024) |
| 11/14/2024 | 3314 (95 pgs; 10 docs) | Eighth Interim Fee Application Of **Pachulski Stang Ziehl & Jones LLP**, As Counsel To The Official Committee Of Unsecured Creditors. Period: 3/1/2024 to 8/31/2024; Fee: $119,670.00, Expenses: $12,828.05. (Attachments: # 1 Exhibit A - March Invoice # 2 Exhibit B - April Invoice # 3 Exhibit C - May Invoice # 4 Exhibit D - June Invoice # 5 Exhibit E - July Invoice # 6 Exhibit F - August Invoice # 7 Exhibit G - Proposed Order # 8 Exhibit H - Summary # 9 Notice) Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors (Scharf, Ilan) Modified on 11/18/2024 (Pinto, M.). (Entered: 11/14/2024) |
| 11/14/2024 | 3315 (28 pgs; 5 docs) | Application for Compensation for Official Committee of Unsecured Creditors, Other Professional, Period: 12/6/2022 to 8/31/2024, Fee: $36,742.00, Expenses: $0.00. *First Interim Fee Application For Allowance Of Compensation And Reimbursement Of Expenses By Stout Risius Ross, LLC As Valuation Expert To The Official Committee Of Unsecured Creditors For The Period December 6, 2022 Through August 31, 2024* (Attachments: # 1 Exhibit A - Invoice # 2 Exhibit B - Proposed Order # 3 Exhibit C # 4 Notice) Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors (Scharf, Ilan) CLERKS NOTE: INCORRECT APPLICANT SELECTED FOR COMPENSATION. SEE DOC. NO. 3332 . Modified on 11/18/2024 (Pinto, M.). (Entered: 11/14/2024) |
| 11/14/2024 | 3316 (39 pgs; 5 docs) | Second Interim Fee Application for Compensation for **Burns Bair LLP**, as Special Counsel. Period: 3/1/2024 to 8/31/2024, Fee: $76,087.00, Expenses: $36.46. (Attachments: # 1 Notice Joint Notice of Hearing # 2 Exhibit A: Invoices # 3 Exhibit B: Proposed Order # 4 Exhibit C: |

| | | |
|---|---|---|
| | | Summary of Professional Services) Filed on behalf of Special Counsel Burns Bair LLP (Bair, Jesse) Modified on 11/18/2024 (Pinto, M.). (Entered: 11/14/2024) |
| 11/14/2024 | 3317 (66 pgs; 8 docs) | Ninth Application for Interim Compensation for **Connors LLP**, as Special Counsel. Period: 2/1/2024 to 7/31/2024, Fee: $52,595.00, Expenses: $1,489.76. (Attachments: # 1 Exhibit Exhibit A Invoices (February 2024) # 2 Exhibit Exhibit B Invoices (March 2024) # 3 Exhibit Exhibit C Invoices (April 2024) # 4 Exhibit Exhibit D Invoices (May 2024) # 5 Exhibit Exhibit E Invoices (June 2024) # 6 Exhibit Exhibit F Invoices (July 2024) # 7 Cover Notice Cover Sheet) Filed on behalf of Special Counsel Connors LLP (White, Randall) Modified on 11/18/2024 (Pinto, M.). (Entered: 11/14/2024) |
| 11/14/2024 | 3318 (260 pgs; 10 docs) | Ninth Application for Interim Compensation for **Bond, Schoeneck & King, PLLC**, as Debtor's Attorney. Period: 3/1/2024 to 8/31/2024, Fee: $528,462.60, Expenses: $5,098.74. (Attachments: # 1 Exhibit A - March 2024 Invoice # 2 Exhibit B - April 2024 Invoice # 3 Exhibit C - May 2024 Invoice # 4 Exhibit D - June 2024 Invoice # 5 Exhibit E - July 2024 Invoice # 6 Exhibit F - August 2024 Invoice # 7 Exhibit G - Total Disbursements # 8 Exhibit H - Travel Itemization # 9 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) Modified on 11/18/2024 (Pinto, M.). (Entered: 11/14/2024) |
| 11/14/2024 | 3319 (40 pgs; 3 docs) | Ninth Application for Interim Compensation for **Blank Rome, LLP**, as Special Insurance Counsel. Period: 3/1/2024 to 8/31/2024, Fee: $20,898.79, Expenses: $0.00. (Attachments: # 1 Exhibit A - Invoices # 2 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) Modified on 11/18/2024 (Pinto, M.). (Entered: 11/14/2024) |
| 11/14/2024 | 3320 (24 pgs; 3 docs) | Ninth Application for Interim Compensation for **The Tucker Group LLC**, as Communications Consultant. Period: 3/1/2024 to 8/31/2024, Fee: $15,000.00, Expenses: $0.00. (Attachments: # 1 Exhibit A - Invoices # 2 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) Modified on 11/18/2024 (Pinto, M.). (Entered: 11/14/2024) |
| 11/14/2024 | 3321 (20 pgs; 3 docs) | Ninth Application for Interim Compensation for **Insurance Archeology Group**, as Insurance Archaeologist. Period: 3/1/2024 to 8/31/2024, Fee: $1,575.00, Expenses: $0.00. (Attachments: # 1 Exhibit A - Invoices # 2 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) Modified on 11/18/2024 (Pinto, M.). (Entered: 11/14/2024) |
| 11/14/2024 | 3322 (30 pgs; 3 docs) | Eighth Application for Compensation for **Hodgson Russ LLP, as Special Counsel**. Period: 3/1/2024 to 8/31/2024, Fee: $1,601.10, Expenses: $0.00. (Attachments: # 1 Exhibit A - Invoices # 2 Exhibit B - Proposed Order) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) Modified on 11/18/2024 (Pinto, M.). (Entered: 11/14/2024) |
| 11/14/2024 | 3323 (119 pgs; 3 docs) | Ninth Application for Interim Compensation for **Chelus, Herdzik, Speyer & Monte. P.C.**, as Special Counsel. Period: 3/1/2024 to 8/31/2024, Fee: $36,809.50, Expenses: $2,433.28. (Attachments: # 1 Exhibit A - Invoices # 2 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) Modified on 11/18/2024 (Pinto, M.). (Entered: 11/14/2024) |

| | | |
|---|---|---|
| 11/14/2024 | 3324 (50 pgs) | Letter *Submitting Proposed Order Approving Sale of 711 Knox Road Property and Responding to Steven Slosson's Letter* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)3031 Motion for Sale of Property, 3288 Letter) Filed by Attorney (Eaton, Jeffrey) (Entered: 11/14/2024) |
| 11/14/2024 | 3325 (1 pg) | Supplemental Certificate of Service re: Notice of Hearing on Application for Order Appointing Kolken Law P.C. as Special Immigration Counsel to the Diocese (Docket No. 3259, Pages 1-2). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 11/14/2024) |
| 11/14/2024 | 3332 (28 pgs) | First Interim Application for Compensation for **Stout Risius Ross, LLC**, as Valuation Expert. Period: 12/6/2022 to 8/31/2024, Fee: $36,742.00, Expenses: $0.00. Filed on behalf of Attorney Ilan D Scharf. (Pinto, M.) (Entered: 11/18/2024) |
| 11/15/2024 | 3326 (2 pgs) | Document. Certificate of No Objection with Respect to Connors LLP September 2024 Monthly Fee Statement Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)3284 Document) Filed by Attorney (White, Randall) (Entered: 11/15/2024) |
| 11/15/2024 | 3327 (6 pgs; 2 docs) | Motion to Appear pro hac vice for Karen B. Dine (Attachments: # 1 Proposed Order) Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors (Dine, Karen) (Entered: 11/15/2024) |
| 11/15/2024 | 3328 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)3314 Application for Compensation filed by Creditor Committee Official Committee of Unsecured Creditors, 3315 Application for Compensation filed by Creditor Committee Official Committee of Unsecured Creditors, 3316 Application for Compensation filed by Special Counsel Burns Bair LLP, 3317 Application for Compensation filed by Special Counsel Connors LLP, 3318 Application for Compensation filed by Attorney Bond, Schoeneck & King, PLLC, 3319 Application for Compensation filed by Other Professional Blank Rome, LLP, 3320 Application for Compensation filed by Consultant The Tucker Group LLC, 3321 Application for Compensation filed by Other Professional Insurance Archeology Group, 3322 Application for Compensation filed by Special Counsel Hodgson Russ LLP, 3323 Application for Compensation filed by Special Counsel Chelus, Herdzik, Speyer & Monte. P.C.). Hearing to be held on 12/13/2024 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 3318 and for 3316 and for 3317 and for 3322 and for 3321 and for 3320 and for 3315 and for 3319 and for 3323 and for 3314, Before Judge Carl L. Bucki. (Leidolph, J.) (Entered: 11/15/2024) |
| 11/15/2024 | 3329 (3 pgs) | Notice re: *(Notice of Filing of Bonadio & Co., LLP's October 2024 Monthly Fee Statement)* Filed on behalf of Accountant Bonadio & Co., LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 11/15/2024) |
| 11/15/2024 | 3330 (2 pgs) | Letter *to Court concerning appointment of new co-mediator.* Filed on behalf of Notice of Appearance Creditor The Continental Insurance Company. (RE: related document(s)3311 Letter, 3312 Letter) Filed by Attorney (Dove, Jeffrey) (Entered: 11/15/2024) |

| | | |
|---|---|---|
| 11/15/2024 | 3331<br>(47 pgs; 8 docs) | Eighth Interim Application for Compensation for **Gleichenhaus, Marchese & Weishaar PC**, as Co-Counsel to the Official Committee of Unsecured Creditors. Period: 3/1/2024 to 8/30/2024, Fee: $11,726.50, Expenses: $1,025.21. (Attachments: # 1 Exhibit A - March 2024 Invoice # 2 Exhibit B - April 2024 Invoice # 3 Exhibit C- May 2024 Invoice # 4 Exhibit D - June 2024 Invoice # 5 Exhibit E - July 2024 Invoice # 6 Exhibit F - August 2024 Invoice # 7 Proposed Order Exhibit G - Proposed Order) Filed on behalf of Attorney Scott J. Bogucki (Bogucki, Scott) Modified on 11/18/2024 (Pinto, M.). (Entered: 11/15/2024) |
| 11/18/2024 | 3333 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)3331 Application for Compensation, 3332 Application for Compensation filed by Appraiser Stout Risius Ross, LLC). Hearing to be held on 12/13/2024 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 3331 and for 3332, Before Judge Carl L. Bucki. (Pinto, M.) (Entered: 11/18/2024) |
| 11/18/2024 | 3334<br>(2 pgs) | Document. Certificate of No Objection *with Respect to the Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period September 1, 2024 through September 30, 2024.* Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)3286 Notice) Filed by Attorney (Bair, Jesse) (Entered: 11/18/2024) |
| 11/18/2024 | 3335<br>(52 pgs) | Eighth Interim Application for Compensation for **Jones Day**, as Special Counsel. Period: 3/1/2024 to 8/31/2024, Fee: $175,598.00, Expenses: $0.00. Filed on behalf of Special Counsel Jones Day (Goetz, John) Modified on 11/19/2024 (Pinto, M.). (Entered: 11/18/2024) |
| 11/18/2024 | 3336<br>(29 pgs) | Certificate of Service re: Eighth Interim Fee Application of Pachulski Stang Ziehl & Jones LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Official Committee of Unsecured Creditors of the Debtor for the Period March 1, 2024 Through August 31, 2024 (Docket No. 3314). *First Interim Fee Application for Allowance of Compensation and Reimbursement of Expenses by Stout Risius Ross, LLC as Valuation Expert to the Official Committee of Unsecured Creditors for the Period December 6, 2022 Through August 31, 2024 (Docket No. 3315), Ninth Application for Interim Compensation and Reimbursement of Expenses of Connors LLP, as Special Counsel to the Diocese (Docket No. 3317), Ninth Application for Interim Compensation and Reimbursement of Expenses of Bond, Schoeneck & King, PLLC, as Attorneys for the Diocese (Docket No. 3318), Ninth Application for Interim Compensation and Reimbursement of Expenses of Blank Rome LLP, as Special Insurance Counsel for the Diocese (Docket No. 3319), Ninth Application for Interim Compensation and Reimbursement of Expenses of The Tucker Group LLC, as Communications Consultant for the Diocese (Docket No. 3320), Ninth Application for Interim Compensation and Reimbursement of Expenses of Insurance Archaeology Group as Insurance Archaeologist for the Diocese (Docket No. 3321), Eighth Application of Hodgson Russ LLP, as Special Counsel to The Diocese of Buffalo, for Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses Incurred from March 1, 2024 Through and Including August 31, 2024 (Docket No. 3322), Ninth Application for Interim Compensation and Reimbursement of Expenses of Chelus, Herdzik, Speyer & Monte, P.C., as Special Counsel for the Diocese (Docket No. 3323), and Joint Notice of Hearing to Consider Professional* |

| | | |
|---|---|---|
| | | *Fee Applications (attached hereto as Exhibit D)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3314 Application for Compensation for Official Committee of Unsecured Creditors, Creditor Comm. Aty, Period: 3/1/2024 to 8/31/2024, Fee: $119,670.00, Expenses: $12,828.05. *Eighth Interim Fee Application Of Pachulski Stang Ziehl & Jones LL filed by Creditor Committee Official Committee of Unsecured Creditors, 3317 Application for Compensation for Connors LLP, Special Counsel, Period: 2/1/2024 to 7/31/2024, Fee: $52,595.00, Expenses: $1,489.76. "Ninth Application for Interim Compensation and Reimbursement of Expenses for Connors LLP as Spe filed by Special Counsel Connors LLP, 3318 Application for Compensation for Bond, Schoeneck & King, PLLC, Debtor's Attorney, Period: 3/1/2024 to 8/31/2024, Fee: $528,462.60, Expenses: $5,098.74. (Ninth Application for Interim Compensation and Reimbursement of Expenses of Bond filed by Attorney Bond, Schoeneck & King, PLLC, 3319 Application for Compensation for Blank Rome, LLP, Special Counsel, Period: 3/1/2024 to 8/31/2024, Fee: $20,898.79, Expenses: $0.00. (Ninth Application for Interim Compensation and Reimbursement of Expenses of Blank Rome LLP as Specia filed by Other Professional Blank Rome, LLP, 3320 Application for Compensation for The Tucker Group LLC, Other Professional, Period: 3/1/2024 to 8/31/2024, Fee: $15,000.00, Expenses: $0.00. (Ninth Application for Interim Compensation and Reimbursement of Expenses of The Tucker Group filed by Consultant The Tucker Group LLC, 3321 Application for Compensation for Insurance Archeology Group, Other Professional, Period: 3/1/2024 to 8/31/2024, Fee: $1,575.00, Expenses: $0.00. (Ninth Application for Interim Compensation and Reimbursement of Expenses of Insurance A filed by Other Professional Insurance Archeology Group, 3322 Application for Compensation for Hodgson Russ LLP, Special Counsel, Period: 3/1/2024 to 8/31/2024, Fee: $1,601.10, Expenses: $0.00. (Eighth Application of Hodgson Russ LLP, as Special Counsel to the Diocese of Buffalo, for Interim Al filed by Special Counsel Hodgson Russ LLP, 3323 Application for Compensation for Chelus, Herdzik, Speyer & Monte. P.C., Special Counsel, Period: 3/1/2024 to 8/31/2024, Fee: $36,809.50, Expenses: $2,433.28. (Ninth Application for Interim Compensation and Reimbursement of Expenses o filed by Special Counsel Chelus, Herdzik, Speyer & Monte. P.C., 3332 Application for Compensation for Stout Risius Ross, LLC, Appraiser, Period: 12/6/2022 to 8/31/2024, Fee: $36,742.00, Expenses: $0.00. filed by Appraiser Stout Risius Ross, LLC. Modified on 11/19/2024 (MJP). (Entered: 11/18/2024)* |
| 11/19/2024 | 3337 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)3335 Application for Compensation filed by Special Counsel Jones Day). Hearing to be held on 12/13/2024 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 3335, Before Judge Carl L. Bucki. (Pinto, M.) (Entered: 11/19/2024) |
| 11/20/2024 | 3338 (11 pgs) | Verified Rule 2019 Disclosure. Filed on behalf of Notice of Appearance Creditor Certain Personal Injury Creditors. Filed by Attorney (Merson, Matthew) Modified on 11/21/2024 (Pinto, M.). (Entered: 11/20/2024) |
| 11/20/2024 | 3339 (2 pgs; 2 docs) | Order Granting Motion to Appear Pro Hac Vice for Karen B. Dine. (related doc(s): 3327 Motion to Appear pro hac vice). Signed on 11/20/2024. (Pinto, M.) (Entered: 11/20/2024) |
| 11/20/2024 | 3340 (47 pgs; 2 docs) | Order Pursuant To Sections 105 And 363 Of The Bankruptcy Code Approving The Sale Of Certain Real Property At 711 Knox Road, East Aurora, Free And Clear Of Liens, Claims, Obligations, Interests And Encumbrances; Authorizing The Diocese To Consummate The |

| | | |
|---|---|---|
| | | Transactions Related Thereto; And Granting Related Relief.Re: 711 Knox Road, East Aurora, New York. (RE: related doc(s) 3031 Motion for Sale of Property). Signed on 11/20/2024. (Pinto, M.) (Entered: 11/20/2024) |
| 11/21/2024 | 3341 (6 pgs) | Notice re: *Filing of Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period October 1, 2024 through October 31, 2024.* Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Bair, Jesse) (Entered: 11/21/2024) |
| 11/21/2024 | 3342 (2 pgs) | Certificate of Service RE: Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period October 1, 2024 through October 31, 2024 (Dkt No. 3341). Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)3341 Notice) Filed by Attorney (Bair, Jesse) (Entered: 11/21/2024) |
| 11/21/2024 | 3343 (6 pgs) | Notice re: *27th Monthly Fee Statement for October 1, 2024 to October 31, 2024* Filed on behalf of Special Counsel Gibson, McAskill & Crosby, LLP. (RE: related document(s)453 Order on Application to Employ) Filed by Attorney (Scumaci, Robert) (Entered: 11/21/2024) |
| 11/21/2024 | 3344 (2 pgs) | Letter from Steven W. Slosson. (Pinto, M.) (Entered: 11/21/2024) |
| 11/22/2024 | 3345 (19 pgs; 4 docs) | Decision and Order. Signed on 11/22/2024. (RE: related document(s)3117 Motion for Relief From Stay filed by Creditor Paul M. Burns, 3119 Motion for Relief From Stay filed by Creditor Robert R. Davis, 3121 Motion for Relief From Stay filed by Creditor James Bottlinger, 3123 Motion for Relief From Stay filed by Creditor Scott Yerger, 3125 Motion for Relief From Stay filed by Creditor Brian Kirst, 3127 Motion for Relief From Stay filed by Creditor Michael F. Whalen, Jr., 3129 Motion for Relief From Stay filed by Creditor AB 8 Doe, 3131 Motion for Relief From Stay filed by Creditor AB 13 Doe, 3133 Motion for Relief From Stay filed by Creditor AB 45 Doe, 3135 Motion for Relief From Stay filed by Creditor AB 136 Doe, 3137 Motion for Relief From Stay filed by Creditor AB 299 Doe, 3139 Motion for Relief From Stay filed by Creditor AB 393 Doe, 3141 Motion for Relief From Stay filed by Creditor AB 3 Doe, 3147 Motion for Relief From Stay filed by Creditor Howard Zwelling, 3148 Motion for Relief From Stay filed by Creditor Anthony J Sciolino, 3149 Motion for Relief From Stay filed by Creditor John Doe, 3153 Motion for Relief From Stay filed by Creditor AB 141 Doe, 3187 Objection filed by Debtor The Diocese of Buffalo, N.Y., 3203 Motion to Compel filed by Notice of Appearance Creditor The Continental Insurance Company). NOTICE OF ENTRY. (Pinto, M.) Modified on 11/22/2024 (Pinto, M.). (Entered: 11/22/2024) |
| 11/22/2024 | 3346 (2 pgs) | Document. (Certificate of No Objection to Bond, Schoeneck & King's July 2024 Monthly Fee Statement) Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)3293 Notice) Filed by Attorney (Donato, Stephen) (Entered: 11/22/2024) |
| 11/22/2024 | 3347 (2 pgs) | Document. (Certificate of No Objection to Bond, Schoeneck & King's August 2024 Monthly Fee Statement) Filed on behalf of Attorney Bond, |

| | | |
|---|---|---|
| | | Schoeneck & King, PLLC. (RE: related document(s)3295 Notice) Filed by Attorney (Donato, Stephen) (Entered: 11/22/2024) |
| 11/22/2024 | 3348 (2 pgs) | Document. (Certificate of No Objection to Blank Rome's September 2024 Monthly Fee Statement) Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)3296 Notice) Filed by Attorney (Donato, Stephen) (Entered: 11/22/2024) |
| 11/22/2024 | 3349 (2 pgs) | Document. (Certificate of No Objection to The Tucker Group's October 2024 Monthly Fee Statement) Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)3297 Notice) Filed by Attorney (Donato, Stephen) (Entered: 11/22/2024) |
| 11/22/2024 | 3350 (2 pgs) | Document. (Certificate of No Objection to Chelus Herdzik's March 1, 2024 Through August 31, 2024 Fee Statement) Filed on behalf of Special Counsel Chelus, Herdzik, Speyer & Monte. P.C.. (RE: related document(s)3305 Notice) Filed by Attorney (Donato, Stephen) (Entered: 11/22/2024) |
| 11/22/2024 | 3351 (30 pgs) | BNC Certificate of Mailing - Order (re: related document(s)3339 Order on Motion to Appear pro hac vice). Notice Date 11/22/2024. (Admin.) (Entered: 11/23/2024) |
| 11/22/2024 | 3352 (75 pgs) | BNC Certificate of Mailing - Order (re: related document(s)3340 Order on Motion for Sale of Property). Notice Date 11/22/2024. (Admin.) (Entered: 11/23/2024) |
| 11/22/2024 | 3426 (16 pgs) | Written Opinion. (DUPLICATE ENTRY. DOCKETED FOR SEARCHABILITY PURPOSES ONLY) Signed on 11/22/2024 (RE: related document(s)3345 Decision and Order). (Pinto, M.) (Entered: 12/06/2024) |
| 11/24/2024 | 3353 (30 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)3345 Decision and Order). Notice Date 11/24/2024. (Admin.) (Entered: 11/25/2024) |
| 11/24/2024 | 3354 (45 pgs) | BNC Certificate of Mailing - Order (re: related document(s)3345 Decision and Order). Notice Date 11/24/2024. (Admin.) (Entered: 11/25/2024) |
| 11/25/2024 | 3355 (15 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 439. (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 11/25/2024) |
| 11/25/2024 | 3356 (16 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim Nos. 903 and 975. (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 11/25/2024) |
| 11/25/2024 | 3357 (16 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim Nos. 908 and 980. (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 11/25/2024) |

| | | |
|---|---|---|
| 11/25/2024 | 3358 (16 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Proof of Claim Nos. 911 and 978. (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 11/25/2024) |
| 11/25/2024 | 3359 (15 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 934. (Attachments: # 1 Exhibit 1) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 11/25/2024) |
| 11/25/2024 | 3360 (137 pgs; 3 docs) | Transcript regarding Hearing Held 09/24/24. RE: Various Proceedings. Remote electronic access to the transcript is restricted until 2/24/2025. The transcript may be viewed at the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber Diane S. Martens, Telephone number 585-613-4311. TRANSCRIPT PURCHASED BY: OMelveny & Myers LLP & Pachulski Stang Ziehl & Jones LLP Notice of Intent to Request Redaction Deadline Due By 12/2/2024. Redaction Request Due By 12/16/2024. Redacted Transcript Submission Due By 12/26/2024. Transcript access will be restricted through 2/24/2025. (Pinto, M.) (Entered: 11/25/2024) |
| 11/25/2024 | 3361 (3 pgs) | Certificate of Service re: Consolidated Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. for the Period September 1, 2024 Through October 31, 2024 (Docket No. 3310). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3310 Document filed by Special Counsel Jones Day. Modified on 11/26/2024 (MJP). (Entered: 11/25/2024) |
| 11/25/2024 | 3362 (7 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. for the Period September 1, 2024 Through September 30, 2024 (Docket No. 3326),. *Monthly Fee Statement of Bonadio & Co., LLP for Compensation for Services Rendered and Reimbursement of Expenses as Accountants to The Diocese of Buffalo, N.Y. for the Period October 1, 2024 Through October 31, 2024 (Docket No. 3329), and Eighth Interim Fee Application of Gleichenhaus, Marchese & Weishaar, PC, for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Co-Counsel to the Official Committee of Unsecured Creditors of the Debtor for the Period March 1, 2024 Through August 31, 2024 (Docket No. 3331)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3326 Document filed by Special Counsel Connors LLP, 3329 Notice filed by Accountant Bonadio & Co., LLP, 3331 Application for Compensation for Scott J. Bogucki, Creditor Comm. Aty, Period: 3/1/2024 to 8/30/2024, Fee: $11,726.50, Expenses: $1,025.21. . Modified on 11/26/2024 (MJP). (Entered: 11/25/2024) |
| 11/25/2024 | 3363 (3 pgs) | Certificate of Service re: Eighth Interim Application of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. for the Period March 1, 2024 Through August 31, 2024 (Docket No. 3335). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3335 Interim Application for Compensation for Jones Day, Special Counsel, Period: 3/1/2024 to 8/31/2024, Fee: $175,598.00, Expenses: $0.00. *Eighth Interim Application of Jones Day for Compensation for Services Rendered and Reimbursement of filed by* |

| | | |
|---|---|---|
| | | *Special Counsel Jones Day. Modified on 11/26/2024 (MJP). (Entered: 11/25/2024)* |
| 11/25/2024 | 3364 (4 pgs) | Certificate of Service re: Order. *Pursuant to Sections 105 and 363 of the Bankruptcy Code (A) Approving the Sale of Certain Real Property at 711 Knox Road, East Aurora, Free and Clear of Liens, Claims, Obligations, Interests and Encumbrances; (B) Authorizing the Diocese to Consummate the Transactions Related Thereto; and (C) Granting Related Relief (Docket No. 3340)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3340 Order on Motion for Sale of Property. Modified on 11/26/2024 (MJP). (Entered: 11/25/2024) |
| 11/25/2024 | 3365 (3 pgs) | Certificate of Service re: Twenty-Seventh Monthly Fee Statement of Gibson, McAskill & Crosby, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo for Services Rendered for the Period of October 1, 2024 to October 31, 2024 (Docket No. 3343). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3343 Notice filed by Special Counsel Gibson, McAskill & Crosby, LLP. Modified on 11/26/2024 (MJP). (Entered: 11/25/2024) |
| 11/25/2024 | 3366 (15 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 82. (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 11/25/2024) |
| 11/25/2024 | 3367 (15 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 86. (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 11/25/2024) |
| 11/25/2024 | 3368 (15 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 90. (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 11/25/2024) |
| 11/25/2024 | 3369 (15 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 93. (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 11/25/2024) |
| 11/25/2024 | 3370 (15 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 121. (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 11/25/2024) |
| 11/25/2024 | 3371 (15 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 178. (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 11/25/2024) |
| 11/25/2024 | 3372 (15 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 196. (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 11/25/2024) |

| | | |
|---|---|---|
| 11/25/2024 | 3373<br>(15 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 224. (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 11/25/2024) |
| 11/25/2024 | 3374<br>(15 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 309. (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 11/25/2024) |
| 11/25/2024 | 3375<br>(15 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim Nos. 353 and 677. (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 11/25/2024) |
| 11/25/2024 | 3376<br>(15 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 445. (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 11/25/2024) |
| 11/25/2024 | 3377<br>(15 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 460. (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 11/25/2024) |
| 11/25/2024 | 3378<br>(15 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 483. (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 11/25/2024) |
| 11/25/2024 | 3379<br>(15 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 542. (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 11/25/2024) |
| 11/25/2024 | 3380<br>(15 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 581. (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 11/25/2024) |
| 11/25/2024 | 3381<br>(15 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 657. (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 11/25/2024) |
| 11/25/2024 | 3382<br>(15 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 660. (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 11/25/2024) |
| 11/25/2024 | 3383<br>(15 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 790. (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 11/25/2024) |

| | | |
|---|---|---|
| 11/25/2024 | 3384 (15 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 816. (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 11/25/2024) |
| 11/25/2024 | 3385 (15 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 817. (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 11/25/2024) |
| 11/25/2024 | 3386 (15 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 819. (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 11/25/2024) |
| 11/25/2024 | 3387 (15 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 836. (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 11/25/2024) |
| 11/25/2024 | 3388 (15 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 837. (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 11/25/2024) |
| 11/25/2024 | 3389 (15 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 912. (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 11/25/2024) |
| 11/25/2024 | 3390 (15 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 934. (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 11/25/2024) |
| 11/25/2024 | 3391 (15 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 935. (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 11/25/2024) |
| 11/25/2024 | 3392 (15 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 953. (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 11/25/2024) |
| 11/25/2024 | 3393 (12 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 957. (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 11/25/2024) |
| 11/25/2024 | 3394 (15 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 997. (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 11/25/2024) |

| | | |
|---|---|---|
| 11/25/2024 | 3395 (12 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 959. (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 11/25/2024) |
| 11/25/2024 | 3396 (12 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 963. (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 11/25/2024) |
| 11/25/2024 | 3397 (12 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 966. (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 11/25/2024) |
| 11/25/2024 | 3398 (12 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 968. (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 11/25/2024) |
| 11/25/2024 | 3399 (12 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 970. (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 11/25/2024) |
| 11/25/2024 | 3400 (12 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 972. (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 11/25/2024) |
| 11/25/2024 | 3401 (12 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 976. (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 11/25/2024) |
| 11/25/2024 | 3402 (12 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 979. (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 11/25/2024) |
| 11/25/2024 | 3403 (12 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 982. (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 11/25/2024) |
| 11/26/2024 | 3404 (7 pgs) | Notice re: *(Notice of Filing of Blank Rome's October 2024 Monthly Operating Report)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 11/26/2024) |
| 11/26/2024 | 3405 (3 pgs) | Amended Motion. *Reason for Amended Motion: Amends the Notice of Hearings to Include Call In Information for Hearings* (related doc(s): 3355 Motion to Object to Claim(s), 3356 Motion to Object to Claim(s), 3357 Motion to Object to Claim(s), 3358 Motion to Object to Claim(s), 3359 Motion to Object to Claim(s), 3366 Motion to Object to Claim(s), |

| | | |
|---|---|---|
| | | 3367 Motion to Object to Claim(s), 3368 Motion to Object to Claim(s), 3369 Motion to Object to Claim(s), 3370 Motion to Object to Claim(s), 3371 Motion to Object to Claim(s), 3372 Motion to Object to Claim(s), 3373 Motion to Object to Claim(s), 3374 Motion to Object to Claim(s), 3375 Motion to Object to Claim(s), 3376 Motion to Object to Claim(s), 3377 Motion to Object to Claim(s), 3378 Motion to Object to Claim(s), 3379 Motion to Object to Claim(s), 3380 Motion to Object to Claim(s), 3381 Motion to Object to Claim(s), 3382 Motion to Object to Claim(s), 3383 Motion to Object to Claim(s), 3384 Motion to Object to Claim(s), 3385 Motion to Object to Claim(s), 3386 Motion to Object to Claim(s), 3387 Motion to Object to Claim(s), 3388 Motion to Object to Claim(s), 3389 Motion to Object to Claim(s), 3390 Motion to Object to Claim(s), 3391 Motion to Object to Claim(s), 3392 Motion to Object to Claim(s), 3393 Motion to Object to Claim(s), 3394 Motion to Object to Claim(s), 3395 Motion to Object to Claim(s), 3396 Motion to Object to Claim(s), 3397 Motion to Object to Claim(s), 3398 Motion to Object to Claim(s), 3399 Motion to Object to Claim(s), 3400 Motion to Object to Claim(s), 3401 Motion to Object to Claim(s), 3402 Motion to Object to Claim(s), 3403 Motion to Object to Claim(s)) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 11/26/2024) |
| 11/26/2024 | 3406 (2 pgs; 2 docs) | Scheduling Order. Signed on 11/26/2024. Status hearing to be held on 12/11/2024 at 11:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. (Pinto, M.) (Entered: 11/26/2024) |
| 11/26/2024 | 3407 (2 pgs; 2 docs) | Notice of Status Conference. (re: related document(s)3406 Scheduling Order). (Pinto, M.) (Entered: 11/26/2024) |
| 11/26/2024 | 3408 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)3355 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3356 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3357 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3358 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3359 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3366 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3367 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3368 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3369 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3370 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3371 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3372 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3373 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3374 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3375 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3376 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3377 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3378 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3379 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3380 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3381 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3382 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3383 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3384 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3385 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3386 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3387 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, |

| | | |
|---|---|---|
| | | N.Y., 3388 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3389 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3390 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3391 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3392 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3393 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3394 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3395 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3396 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3397 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3398 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3399 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3400 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3401 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3402 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3403 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3405 Amended Motion filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 1/15/2025 at 11:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 3397 and for 3359 and for 3358 and for 3381 and for 3403 and for 3388 and for 3374 and for 3371 and for 3385 and for 3357 and for 3394 and for 3369 and for 3396 and for 3387 and for 3402 and for 3356 and for 3398 and for 3355 and for 3379 and for 3377 and for 3384 and for 3399 and for 3389 and for 3401 and for 3367 and for 3395 and for 3370 and for 3393 and for 3382 and for 3400 and for 3372 and for 3386 and for 3376 and for 3366 and for 3378 and for 3375 and for 3392 and for 3390 and for 3383 and for 3373 and for 3368 and for 3391 and for 3380, Before Judge Carl L. Bucki. (Pinto, M.) (Entered: 11/26/2024) |
| 11/27/2024 | 3409 (4 pgs) | Letter from Steven W. Slosson. (Pinto, M.) (Entered: 11/27/2024) |
| 11/27/2024 | 3410 (26 pgs) | Certificate of Service re: Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to The Diocese of Buffalo, N.Y. for the Period October 1, 2024 Through October 31, 2024 (Docket No. 3404),. *Amended Omnibus Notice of Debtors Objections to Allowance of Sexual Abuse Proof of Claims (Docket No. 3405), and Notice of Status Conference (Docket No. 3407)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). (Related document(s) 3404 Notice filed by Other Professional Blank Rome, LLP, 3405 Amended Motion, 3407 Generic Notice(crt)). Modified on 12/2/2024 (MJP). Modified on 12/2/2024 (Pinto, M.). (Entered: 11/27/2024) |
| 11/27/2024 | 3411 (31 pgs) | BNC Certificate of Mailing. (re: related document(s)3360 Transcript). Notice Date 11/27/2024. (Admin.) (Entered: 11/28/2024) |
| 11/28/2024 | 3412 (30 pgs) | BNC Certificate of Mailing - Order (re: related document(s)3406 Scheduling Order). Notice Date 11/28/2024. (Admin.) (Entered: 11/29/2024) |
| 12/02/2024 | 3413 (2 pgs) | Document. Certificate of No Objection with Respect to the Monthly Fee Statement of Jones Day for Compensation and Reimbursement for the Period September 1, 2024 Through October 31, 2024 Filed on behalf of Special Counsel Jones Day. (RE: related document(s)3310 Document) Filed by Attorney (Goetz, John) (Entered: 12/02/2024) |

| | | |
|---|---|---|
| 12/02/2024 | 3414 (1 pg) | Letter *Withdrawing as Counsel* Filed on behalf of Notice of Appearance Creditor Archbishop Walsh High School and Archbishop Walsh Foundation. Filed by Attorney (Morgan, Michael) (Entered: 12/02/2024) |
| 12/03/2024 | 3415 (11 pgs) | Document. Notice of Filing of Monthly Fee Statement of Connors LLP for the period October 1, 2024 through October 31, 2024 Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (White, Randall) (Entered: 12/03/2024) |
| 12/04/2024 | 3416 (3 pgs) | Notice re: *(Notice of Filing of The Tucker Group's November 2024 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 12/04/2024) |
| 12/04/2024 | 3417 (2 pgs) | Document. (Certificate of No Objection to Bonadio's October 2024 Monthly Fee Statement) Filed on behalf of Accountant Bonadio & Co., LLP. (RE: related document(s)3329 Notice) Filed by Attorney (Donato, Stephen) (Entered: 12/04/2024) |
| 12/04/2024 | 3418 (2 pgs; 2 docs) | Order Granting Stipulation to Withdraw as Counsel. Signed on 12/4/2024. (RE: related document(s)3414 Letter filed by Notice of Appearance Creditor Archbishop Walsh High School and Archbishop Walsh Foundation). (Pinto, M.) (Entered: 12/04/2024) |
| 12/04/2024 | 3419 | Terminated Attorney Michael A. Morgan (TEXT ONLY EVENT) (Pinto, M.) (Entered: 12/04/2024) |
| 12/05/2024 | 3420 (7 pgs) | Document. Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses for the Period November 1, 2024 Through November 30, 2024 Filed on behalf of Special Counsel Jones Day. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Goetz, John) (Entered: 12/05/2024) |
| 12/05/2024 | 3421 (14 pgs) | Certificate of Service re: Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 439 (Docket No. 3355),. *Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim Nos. 903 and 975 (Docket No. 3356), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim Nos. 908 and 980 (Docket No. 3357), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim Nos. 911 and 978 (Docket No. 3358), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 934 (Docket No. 3359), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 82 (Docket No. 3366), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 86 (Docket No. 3367), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 90 (Docket No. 3368), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 93 (Docket No. 3369), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 121 (Docket No. 3370), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 178 (Docket No. 3371), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 196 (Docket No. 3372), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 224 (Docket No. 3373), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 309 (Docket No. 3374), Notice of Debtors Objection to* |

| | | |
|---|---|---|
| | | *Allowance of Sexual Abuse Proof of Claim Nos. 353 and 677 (Docket No. 3375), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 445 (Docket No. 3376), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 460 (Docket No. 3377), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 483 (Docket No. 3378), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 542 (Docket No. 3379), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 581 (Docket No. 3380), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 657 (Docket No. 3381), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 660 (Docket No. 3382), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 790 (Docket No. 3383), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 816 (Docket No. 3384), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 817 (Docket No. 3385), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 819 (Docket No. 3386), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 836 (Docket No. 3387), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 837 (Docket No. 3388), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 912 (Docket No. 3389), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 934 (Docket No. 3390), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 935 (Docket No. 3391), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 953 (Docket No. 3392), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 957 (Docket No. 3393), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 997 (Docket No. 3394), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 959 (Docket No. 3395), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 963 (Docket No. 3396), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 966 (Docket No. 3397), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 968 (Docket No. 3398), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 970 (Docket No. 3399), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 972 (Docket No. 3400), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 976 (Docket No. 3401), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 979 (Docket No. 3402), and Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 982 (Docket No. 3403)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3355 Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 439. filed by Debtor The Diocese of Buffalo, N.Y., 3356 Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim Nos. 903 and 975. filed by Debtor The Diocese of Buffalo, N.Y., 3357 Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim Nos. 908 and 980. filed by Debtor The Diocese of Buffalo, N.Y., 3358 Motion Objecting to Claim(s). Claim(s) filed by Sexual Proof of Claim Nos. 911 and 978. filed by Debtor The Diocese of Buffalo, N.Y., 3359 Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 934. filed by Debtor The Diocese of Buffalo, N.Y., 3366 Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 82. filed by Debtor The Diocese of Buffalo, N.Y., 3367 Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 86. filed by Debtor The Diocese of Buffalo, N.Y., 3368 Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 90. filed by Debtor The Diocese of Buffalo, N.Y., 3369 Motion |

Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 93. filed by Debtor The Diocese of Buffalo, N.Y., 3370 Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 121. filed by Debtor The Diocese of Buffalo, N.Y., 3371 Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 178. filed by Debtor The Diocese of Buffalo, N.Y., 3372 Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 196. filed by Debtor The Diocese of Buffalo, N.Y., 3373 Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 224. filed by Debtor The Diocese of Buffalo, N.Y., 3374 Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 309. filed by Debtor The Diocese of Buffalo, N.Y., 3375 Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim Nos. 353 and 677. filed by Debtor The Diocese of Buffalo, N.Y., 3376 Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 445. filed by Debtor The Diocese of Buffalo, N.Y., 3377 Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 460. filed by Debtor The Diocese of Buffalo, N.Y., 3378 Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 483. filed by Debtor The Diocese of Buffalo, N.Y., 3379 Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 542. filed by Debtor The Diocese of Buffalo, N.Y., 3380 Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 581. filed by Debtor The Diocese of Buffalo, N.Y., 3381 Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 657. filed by Debtor The Diocese of Buffalo, N.Y., 3382 Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 660. filed by Debtor The Diocese of Buffalo, N.Y., 3383 Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 790. filed by Debtor The Diocese of Buffalo, N.Y., 3384 Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 816. filed by Debtor The Diocese of Buffalo, N.Y., 3385 Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 817. filed by Debtor The Diocese of Buffalo, N.Y., 3386 Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 819. filed by Debtor The Diocese of Buffalo, N.Y., 3387 Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 836. filed by Debtor The Diocese of Buffalo, N.Y., 3388 Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 837. filed by Debtor The Diocese of Buffalo, N.Y., 3389 Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 912. filed by Debtor The Diocese of Buffalo, N.Y., 3390 Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 934. filed by Debtor The Diocese of Buffalo, N.Y., 3391 Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 935. filed by Debtor The Diocese of Buffalo, N.Y., 3392 Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 953. filed by Debtor The Diocese of Buffalo, N.Y., 3393 Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 957. filed by Debtor The Diocese of Buffalo, N.Y., 3394 Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 997. filed by Debtor The Diocese of Buffalo, N.Y., 3395 Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 959. filed by Debtor The Diocese of Buffalo, N.Y., 3396 Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 963. filed by Debtor The Diocese of Buffalo, N.Y., 3397 Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 966. filed by Debtor The Diocese of Buffalo, N.Y., 3398 Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 968. filed by Debtor The Diocese of Buffalo, N.Y., 3399 Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of

| | | |
|---|---|---|
| | | Claim No. 970. filed by Debtor The Diocese of Buffalo, N.Y., 3400 Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 972. filed by Debtor The Diocese of Buffalo, N.Y., 3401 Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 976. filed by Debtor The Diocese of Buffalo, N.Y., 3402 Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 979. filed by Debtor The Diocese of Buffalo, N.Y., 3403 Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 982. filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 12/6/2024 (MJP). (Entered: 12/05/2024) |
| 12/06/2024 | 3422 (2 pgs) | Document. Certificate of No Objection *with Respect to the Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period October 1, 2024 through October 31, 2024.* Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)3341 Notice) Filed by Attorney (Bair, Jesse) (Entered: 12/06/2024) |
| 12/06/2024 | 3423 (140 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 8/31/2024; Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (Attachments: # 1 Schedules to August 2024 Operating Report) Filed by Attorney (Temes, Sara) (Entered: 12/06/2024) |
| 12/06/2024 | 3424 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. for the Period October 1, 2024, Through October 31, 2024 (Docket No. 3415). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3415 Document filed by Special Counsel Connors LLP. Modified on 12/9/2024 (MJP). (Entered: 12/06/2024) |
| 12/06/2024 | 3425 (3 pgs) | Certificate of Service re: Monthly Fee Statement of The Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Communications Consultant to The Diocese of Buffalo, N.Y. for the Period November 1, 2024 Through November 30, 2024 (Docket No. 3416). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3416 Notice filed by Consultant The Tucker Group LLC. Modified on 12/9/2024 (MJP). (Entered: 12/06/2024) |
| 12/06/2024 | 3427 (30 pgs) | BNC Certificate of Mailing - Order (re: related document(s)3418 Order (Generic)). Notice Date 12/06/2024. (Admin.) (Entered: 12/07/2024) |
| 12/09/2024 | 3428 (2 pgs) | Letter *To Judge Bucki re: Request to Appoint New Mediator* Filed on behalf of Interested Party Parish Steering Committee. Filed by Attorney (Elsaesser, Ford) (Entered: 12/09/2024) |
| 12/10/2024 | 3429 (2 pgs) | Document. Certificate of No Objection to Gibson, McAskill & Crosby, LLP's 27th Monthly Fee Statement Filed on behalf of Special Counsel Gibson, McAskill & Crosby, LLP. (RE: related document(s)3343 Notice) Filed by Attorney (Scumaci, Robert) (Entered: 12/10/2024) |
| 12/10/2024 | 3430 (6 pgs) | Supplemental Certificate of Service re: Joint Notice of Hearing to Consider Professional Fee Applications (attached hereto as Exhibit A). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3314 Application for Compensation for |

| | | |
|---|---|---|
| | | Official Committee of Unsecured Creditors, Creditor Comm. Aty, Period: 3/1/2024 to 8/31/2024, Fee: $119,670.00, Expenses: $12,828.05. *Eighth Interim Fee Application Of Pachulski Stang Ziehl & Jones LL filed by Creditor Committee Official Committee of Unsecured Creditors, 3316 Application for Compensation for Burns Bair LLP, Special Counsel, Period: 3/1/2024 to 8/31/2024, Fee: $76,087.00, Expenses: $36.46. (Second Interim Fee Application for Burns Bair LLP) filed by Special Counsel Burns Bair LLP, 3317 Application for Compensation for Connors LLP, Special Counsel, Period: 2/1/2024 to 7/31/2024, Fee: $52,595.00, Expenses: $1,489.76. "Ninth Application for Interim Compensation and Reimbursement of Expenses for Connors LLP as Spe filed by Special Counsel Connors LLP, 3318 Application for Compensation for Bond, Schoeneck & King, PLLC, Debtor's Attorney, Period: 3/1/2024 to 8/31/2024, Fee: $528,462.60, Expenses: $5,098.74. (Ninth Application for Interim Compensation and Reimbursement of Expenses of Bond filed by Attorney Bond, Schoeneck & King, PLLC, 3319 Application for Compensation for Blank Rome, LLP, Special Counsel, Period: 3/1/2024 to 8/31/2024, Fee: $20,898.79, Expenses: $0.00. (Ninth Application for Interim Compensation and Reimbursement of Expenses of Blank Rome LLP as Specia filed by Other Professional Blank Rome, LLP, 3320 Application for Compensation for The Tucker Group LLC, Other Professional, Period: 3/1/2024 to 8/31/2024, Fee: $15,000.00, Expenses: $0.00. (Ninth Application for Interim Compensation and Reimbursement of Expenses of The Tucker Group filed by Consultant The Tucker Group LLC, 3321 Application for Compensation for Insurance Archeology Group, Other Professional, Period: 3/1/2024 to 8/31/2024, Fee: $1,575.00, Expenses: $0.00. (Ninth Application for Interim Compensation and Reimbursement of Expenses of Insurance A filed by Other Professional Insurance Archeology Group, 3322 Application for Compensation for Hodgson Russ LLP, Special Counsel, Period: 3/1/2024 to 8/31/2024, Fee: $1,601.10, Expenses: $0.00. (Eighth Application of Hodgson Russ LLP, as Special Counsel to the Diocese of Buffalo, for Interim Al filed by Special Counsel Hodgson Russ LLP, 3323 Application for Compensation for Chelus, Herdzik, Speyer & Monte. P.C., Special Counsel, Period: 3/1/2024 to 8/31/2024, Fee: $36,809.50, Expenses: $2,433.28. (Ninth Application for Interim Compensation and Reimbursement of Expenses o filed by Special Counsel Chelus, Herdzik, Speyer & Monte. P.C., 3331 Application for Compensation for Scott J. Bogucki, Creditor Comm. Aty, Period: 3/1/2024 to 8/30/2024, Fee: $11,726.50, Expenses: $1,025.21. , 3332 Application for Compensation for Stout Risius Ross, LLC, Appraiser, Period: 12/6/2022 to 8/31/2024, Fee: $36,742.00, Expenses: $0.00. filed by Appraiser Stout Risius Ross, LLC, 3335 Interim Application for Compensation for Jones Day, Special Counsel, Period: 3/1/2024 to 8/31/2024, Fee: $175,598.00, Expenses: $0.00. Eighth Interim Application of Jones Day for Compensation for Services Rendered and Reimbursement of filed by Special Counsel Jones Day. Modified on 12/11/2024 (MJP). (Entered: 12/10/2024)* |
| 12/10/2024 | 3431 | No Objection by UST. *No objection to Ninth Application for Interim Compensation for Insurance Archeology Group, as Insurance Archaeologist* (TEXT ONLY EVENT) (RE: related document(s)3321 Application for Compensation). Filed by Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 12/10/2024) |

| | | |
|---|---|---|
| 12/10/2024 | 3432 | No Objection by UST. *No objection to Eighth Application for Compensation for Hodgson Russ LLP, as Special Counsel.* (TEXT ONLY EVENT) (RE: related document(s)3322 Application for Compensation). Filed by Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 12/10/2024) |
| 12/10/2024 | 3433 | No Objection by UST. *No objection to First Interim Application for Compensation for Stout Risius Ross, LLC, as Valuation Expert. Period* (TEXT ONLY EVENT) (RE: related document(s)3332 Application for Compensation). Filed by Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 12/10/2024) |
| 12/10/2024 | 3434 | No Objection by UST. *No objection to Ninth Application for Interim Compensation for The Tucker Group LLC, as Communications Consultant* (TEXT ONLY EVENT) (RE: related document(s)3320 Application for Compensation). Filed by Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 12/10/2024) |
| 12/10/2024 | 3435 | No Objection by UST. *No objection to Ninth Application for Interim Compensation for Connors LLP, as Special Counsel.* (TEXT ONLY EVENT) (RE: related document(s)3317 Application for Compensation). Filed by Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 12/10/2024) |
| 12/10/2024 | 3436 | No Objection by UST. *No objection to Ninth Application for Interim Compensation for Chelus, Herdzik, Speyer & Monte. P.C., as Special Counsel* (TEXT ONLY EVENT) (RE: related document(s)3323 Application for Compensation). Filed by Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 12/10/2024) |
| 12/10/2024 | 3437 (1 pg) | Letter *to Judge Bucki,* Filed on behalf of Interested Party U.S. Fire Insurance Company. Filed by Attorney (Haberkorn, Adam) (Entered: 12/10/2024) |
| 12/10/2024 | 3438 (46 pgs; 3 docs) | Omnibus Objection to *Interim Applications. United States Trustee's Omnibus Limited Objection Regarding Interim Applications for Compensation and Reimbursement of Expenses.* (related document 3314 Application for Compensation, 3316 Application for Compensation, 3318 Application for Compensation, 3319 Application for Compensation, 3331 Application for Compensation, 3335 Application for Compensation). (Attachments: # 1 Exhibit 1: Exhibits 1-A through 1-F # 2 Certificate of Service) Filed on behalf of Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 12/10/2024) |
| 12/11/2024 | 3452 | Hearing Held - Decision reserved. Appearances: S. Donato, J. Murray, I. Scharf, F. Elsaeser, G. Fencl, J. Allen, S. Bogucki, M. May, J. Maloney, J. Shelton, R. Malone, M. Turner, S. Benson, J. Anderson, A. Durst, J. Schapp, J. Quain, M. Garabaedian, D. Chiaccia, M. Paul Gorfinkel, R. Abbott, T. Burns, P. NeMoyer, S. Sugarman, T. Lyster, M. Finnegan, A. Haberkorn, W. Corbett, K. Dine, M. Merson, (re: related document(s)3406 Status Hearing). (Gentz, M.) (Entered: 12/13/2024) |
| 12/12/2024 | 3439 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. for the Period November 1, 2024 Through November 30, 2024 (Docket No. 3420). |

| | | |
|---|---|---|
| | | Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 12/12/2024) |
| 12/13/2024 | 3440 | Hearing Held - APPROVED Appearances: J. Allen, J. Zubler, R. White, J. Eaton, S. Vogel, S. Bogucki, J. Bair, S. Benson, B. Michaels (re: related document(s)3314 Application for Compensation filed by Creditor Committee Official Committee of Unsecured Creditors). (Gentz, M.) (Entered: 12/13/2024) |
| 12/13/2024 | 3441 | Hearing Held - APPROVED Appearances: J. Allen, J. Zubler, R. White, J. Eaton, S. Vogel, S. Bogucki, J. Bair, S. Benson, B. Michaels (re: related document(s)3316 Application for Compensation filed by Special Counsel Burns Bair LLP). (Gentz, M.) (Entered: 12/13/2024) |
| 12/13/2024 | 3442 | Hearing Held - APPROVED Appearances: J. Allen, J. Zubler, R. White, J. Eaton, S. Vogel, S. Bogucki, J. Bair, S. Benson, B. Michaels (re: related document(s)3317 Application for Compensation filed by Special Counsel Connors LLP). (Gentz, M.) (Entered: 12/13/2024) |
| 12/13/2024 | 3443 | Hearing Held - APPROVED Appearances: J. Allen, J. Zubler, R. White, J. Eaton, S. Vogel, S. Bogucki, J. Bair, S. Benson, B. Michaels (re: related document(s)3318 Application for Compensation filed by Attorney Bond, Schoeneck & King, PLLC). (Gentz, M.) (Entered: 12/13/2024) |
| 12/13/2024 | 3444 | Hearing Held - APPROVED Appearances: J. Allen, J. Zubler, R. White, J. Eaton, S. Vogel, S. Bogucki, J. Bair, S. Benson, B. Michaels (re: related document(s)3319 Application for Compensation filed by Other Professional Blank Rome, LLP). (Gentz, M.) (Entered: 12/13/2024) |
| 12/13/2024 | 3445 | Hearing Held - APPROVED Appearances: J. Allen, J. Zubler, R. White, J. Eaton, S. Vogel, S. Bogucki, J. Bair, S. Benson, B. Michaels (re: related document(s)3320 Application for Compensation filed by Consultant The Tucker Group LLC). (Gentz, M.) (Entered: 12/13/2024) |
| 12/13/2024 | 3446 | Hearing Held - APPROVED Appearances: J. Allen, J. Zubler, R. White, J. Eaton, S. Vogel, S. Bogucki, J. Bair, S. Benson, B. Michaels (re: related document(s)3321 Application for Compensation filed by Other Professional Insurance Archeology Group). (Gentz, M.) (Entered: 12/13/2024) |
| 12/13/2024 | 3447 | Hearing Held - APPROVED Appearances: J. Allen, J. Zubler, R. White, J. Eaton, S. Vogel, S. Bogucki, J. Bair, S. Benson, B. Michaels (re: related document(s)3322 Application for Compensation filed by Special Counsel Hodgson Russ LLP). (Gentz, M.) (Entered: 12/13/2024) |
| 12/13/2024 | 3448 | Hearing Held - APPROVED Appearances: J. Allen, J. Zubler, R. White, J. Eaton, S. Vogel, S. Bogucki, J. Bair, S. Benson, B. Michaels (re: related document(s)3323 Application for Compensation filed by Special Counsel Chelus, Herdzik, Speyer & Monte. P.C.). (Gentz, M.) (Entered: 12/13/2024) |
| 12/13/2024 | 3449 | Hearing Held - APPROVED Appearances: J. Allen, J. Zubler, R. White, J. Eaton, S. Vogel, S. Bogucki, J. Bair, S. Benson, B. Michaels (re: related document(s)3331 Application for Compensation). (Gentz, M.) (Entered: 12/13/2024) |

| | | |
|---|---|---|
| 12/13/2024 | 3450 | Hearing Held - APPROVED Appearances: J. Allen, J. Zubler, R. White, J. Eaton, S. Vogel, S. Bogucki, J. Bair, S. Benson, B. Michaels (re: related document(s)3332 Application for Compensation filed by Appraiser Stout Risius Ross, LLC). (Gentz, M.) (Entered: 12/13/2024) |
| 12/13/2024 | 3451 | Hearing Held - APPROVED Appearances: J. Allen, J. Zubler, R. White, J. Eaton, S. Vogel, S. Bogucki, J. Bair, S. Benson, B. Michaels (re: related document(s)3335 Application for Compensation filed by Special Counsel Jones Day). (Gentz, M.) (Entered: 12/13/2024) |
| 12/13/2024 | 3453 (7 pgs; 4 docs) | Order Granting Eighth Interim Application For Compensation for Jones Day for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, NY for the Period March 1, 2024 Through August 31, 2024, fees awarded: $171598.00, expenses awarded: $0.00 (RE: related doc(s) 3335 Application for Compensation). Signed on 12/13/2024. NOTICE OF ENTRY. (Leidolph, J.) (Entered: 12/13/2024) |
| 12/13/2024 | 3454 (1 pg) | Supplemental Certificate of Service re: Amended Omnibus Notice of Debtors Objections to Allowance of Sexual Abuse Proof of Claims (Docket No. 3405) and Notice of Status Conference (Docket No. 3407). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). (Related document(s) 3405 Amended Motion, 3407 Generic Notice(crt)). Modified on 12/16/2024 (Pinto, M.). (Entered: 12/13/2024) |
| 12/15/2024 | 3455 (30 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)3453 Order on Application for Compensation). Notice Date 12/15/2024. (Admin.) (Entered: 12/16/2024) |
| 12/15/2024 | 3456 (33 pgs) | BNC Certificate of Mailing - Order (re: related document(s)3453 Order on Application for Compensation). Notice Date 12/15/2024. (Admin.) (Entered: 12/16/2024) |
| 12/16/2024 | 3457 (4 pgs; 2 docs) | Order Granting Ninth Application for Interim Compensation for Connors LLP, as Special Counsel. Fees awarded: $52595.00, expenses awarded: $1489.76. (RE: related doc(s) 3317 Application for Compensation). Signed on 12/16/2024. (Pinto, M.) (Entered: 12/17/2024) |
| 12/16/2024 | 3458 (6 pgs; 4 docs) | Order Granting Ninth Application for Interim Compensation for Bond, Schoeneck & King, PLLC, as Debtor's Attorney. Fees awarded: $519,962.60, expenses awarded: $5,098.74. (RE: related doc(s) 3318 Application for Compensation). Signed on 12/16/2024. NOTICE OF ENTRY. (Pinto, M.) (Entered: 12/17/2024) |
| 12/16/2024 | 3459 (6 pgs; 4 docs) | Order Granting Ninth Application for Interim Compensation for Blank Rome, LLP, as Special Insurance Counsel. Fees awarded: $20484.97, expenses awarded: $0.00 (RE: related doc(s) 3319 Application for Compensation). Signed on 12/16/2024. NOTICE OF ENTRY. (Pinto, M.) (Entered: 12/17/2024) |
| 12/16/2024 | 3460 (4 pgs; 2 docs) | Order Granting Ninth Application for Interim Compensation for The Tucker Group LLC, as Communications Consultant. Fees awarded: $15000.00, expenses awarded: $0.00. (RE: related doc(s) 3320 Application for Compensation). Signed on 12/16/2024. (Pinto, M.) Modified on 12/17/2024 (Pinto, M.). (Entered: 12/17/2024) |

| | | |
|---|---|---|
| 12/16/2024 | 3461 (4 pgs; 2 docs) | Order Granting Ninth Application for Interim Compensation for Insurance Archeology Group, as Insurance Archaeologist. Fees awarded: $1575.00, Expenses awarded: $0.00. (RE: related doc(s) 3321 Application for Compensation). Signed on 12/16/2024. (Pinto, M.) (Entered: 12/17/2024) |
| 12/16/2024 | 3462 (5 pgs; 4 docs) | Order Granting Eighth Interim Application for Compensation for Hodgson Russ LLP, as Special Counsel. Fees awarded: $1601.10, expenses awarded: $0.00. (RE: related doc(s) 3322 Application for Compensation). Signed on 12/16/2024. NOTICE OF ENTRY. (Pinto, M.) (Entered: 12/17/2024) |
| 12/16/2024 | 3463 (4 pgs; 2 docs) | Order Granting Ninth Application for Interim Compensation for Chelus, Herdzik, Speyer & Monte. P.C., as Special Counsel. Fees awarded: $36809.50, expenses awarded: $2433.28 (RE: related doc(s) 3323 Application for Compensation). Signed on 12/16/2024. (Pinto, M.) (Entered: 12/17/2024) |
| 12/18/2024 | 3464 (2 pgs) | Document. Certificate of No Objection with Respect to Connors LLP October 2024 Monthly Fee Statement Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)3415 Document) Filed by Attorney (White, Randall) (Entered: 12/18/2024) |
| 12/18/2024 | 3465 (5 pgs; 4 docs) | Order Granting Second Interim Fee Application for Compensation for Burns Bair LLP, as Special Counsel. Fees awarded: $75087.00, expenses awarded: $36.46 (RE: related doc(s) 3316 Application for Compensation). Signed on 12/18/2024. NOTICE OF ENTRY. (Pinto, M.) (Entered: 12/18/2024) |
| 12/18/2024 | 3466 (5 pgs; 4 docs) | Order Granting Eighth Interim Application for Compensation for Gleichenhaus, Marchese & Weishaar PC, as Co-Counsel to the Official Committee of Unsecured Creditors. Fees awarded: $8976.50, expenses awarded: $1025.21. (RE: related doc(s) 3331 Application for Compensation). Signed on 12/18/2024. NOTICE OF ENTRY. (Pinto, M.) (Entered: 12/18/2024) |
| 12/19/2024 | 3467 (139 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 9/30/2024; Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (Attachments: # 1 Schedules to September 2024 Operating Report) Filed by Attorney (Temes, Sara) (Entered: 12/19/2024) |
| 12/19/2024 | 3468 (8 pgs) | Notice re: *28th Monthly Fee Statement for November 1, 2024 to November 30, 2024* Filed on behalf of Special Counsel Gibson, McAskill & Crosby, LLP. (RE: related document(s)453 Order on Application to Employ) Filed by Attorney (Scumaci, Robert) (Entered: 12/19/2024) |
| 12/19/2024 | 3469 (30 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)3458 Order on Application for Compensation). Notice Date 12/19/2024. (Admin.) (Entered: 12/20/2024) |
| 12/19/2024 | 3470 (30 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)3459 Order on Application for Compensation). Notice Date 12/19/2024. (Admin.) (Entered: 12/20/2024) |
| 12/19/2024 | 3471 (30 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)3462 Order on Application for Compensation). Notice Date |

| | | |
|---|---|---|
| | | 12/19/2024. (Admin.) (Entered: 12/20/2024) |
| 12/19/2024 | 3472 (32 pgs) | BNC Certificate of Mailing - Order (re: related document(s)3457 Order on Application for Compensation). Notice Date 12/19/2024. (Admin.) (Entered: 12/20/2024) |
| 12/19/2024 | 3473 (32 pgs) | BNC Certificate of Mailing - Order (re: related document(s)3458 Order on Application for Compensation). Notice Date 12/19/2024. (Admin.) (Entered: 12/20/2024) |
| 12/19/2024 | 3474 (32 pgs) | BNC Certificate of Mailing - Order (re: related document(s)3459 Order on Application for Compensation). Notice Date 12/19/2024. (Admin.) (Entered: 12/20/2024) |
| 12/19/2024 | 3475 (32 pgs) | BNC Certificate of Mailing - Order (re: related document(s)3460 Order on Application for Compensation). Notice Date 12/19/2024. (Admin.) (Entered: 12/20/2024) |
| 12/19/2024 | 3476 (32 pgs) | BNC Certificate of Mailing - Order (re: related document(s)3461 Order on Application for Compensation). Notice Date 12/19/2024. (Admin.) (Entered: 12/20/2024) |
| 12/19/2024 | 3477 (31 pgs) | BNC Certificate of Mailing - Order (re: related document(s)3462 Order on Application for Compensation). Notice Date 12/19/2024. (Admin.) (Entered: 12/20/2024) |
| 12/19/2024 | 3478 (32 pgs) | BNC Certificate of Mailing - Order (re: related document(s)3463 Order on Application for Compensation). Notice Date 12/19/2024. (Admin.) (Entered: 12/20/2024) |
| 12/20/2024 | 3479 (2 pgs) | Document. Certificate of No Objection to Blank Rome's October 2024 Monthly Fee Statement Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)3404 Notice) Filed by Attorney (Donato, Stephen) (Entered: 12/20/2024) |
| 12/20/2024 | 3480 (2 pgs) | Document. Certificate of No Objection to The Tucker Group's November 2024 Monthly Fee Statement Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)3416 Notice) Filed by Attorney (Donato, Stephen) (Entered: 12/20/2024) |
| 12/20/2024 | 3481 (30 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)3465 Order on Application for Compensation). Notice Date 12/20/2024. (Admin.) (Entered: 12/21/2024) |
| 12/20/2024 | 3482 (30 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)3466 Order on Application for Compensation). Notice Date 12/20/2024. (Admin.) (Entered: 12/21/2024) |
| 12/20/2024 | 3483 (31 pgs) | BNC Certificate of Mailing - Order (re: related document(s)3465 Order on Application for Compensation). Notice Date 12/20/2024. (Admin.) (Entered: 12/21/2024) |
| 12/20/2024 | 3484 (31 pgs) | BNC Certificate of Mailing - Order (re: related document(s)3466 Order on Application for Compensation). Notice Date 12/20/2024. (Admin.) (Entered: 12/21/2024) |

| | | |
|---|---|---|
| 12/27/2024 | 3485 (2 pgs) | Document. Certificate of No Objection to the Monthly Fee Statement of Jones Day *for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo for the Period November 1, 2024 through November 30, 2024* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)3420 Document) Filed by Attorney (Goetz, John) (Entered: 12/27/2024) |
| 12/30/2024 | 3486 (7 pgs) | Notice re: *Filing of Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period November 1, 2024 through November 30, 2024.* Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Bair, Jesse) (Entered: 12/30/2024) |
| 12/30/2024 | 3487 (2 pgs) | Certificate of Service RE: Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period November 1, 2024 through November 30, 2024 (Dkt No. 3486). Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)3486 Notice) Filed by Attorney (Bair, Jesse) (Entered: 12/30/2024) |
| 01/02/2025 | 3488 (3 pgs) | Notice re: *(Notice of Filing of Bonadio & Co.'s November 2024 Monthly Fee Statement)* Filed on behalf of Accountant Bonadio & Co., LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 01/02/2025) |
| 01/02/2025 | 3489 (3 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement as Special Counsel to The Diocese of Buffalo, N.Y. for the Period October 1, 2024, Through October 31, 2024 (Docket No. 3464). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3464 Document filed by Special Counsel Connors LLP. Modified on 1/8/2025 (MJP). (Entered: 01/02/2025) |
| 01/02/2025 | 3490 (3 pgs) | Certificate of Service re: Twenty-Eighth Monthly Fee Statement of Gibson, McAskill & Crosby, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo for Services Rendered for the Period of November 1, 2024 to November 30, 2024 (Docket No. 3468). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3468 Notice filed by Special Counsel Gibson, McAskill & Crosby, LLP. Modified on 1/8/2025 (MJP). (Entered: 01/02/2025) |
| 01/07/2025 | 3491 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Bonadio & Co., LLP for Compensation for Services Rendered and Reimbursement of Expenses as Accountants to The Diocese of Buffalo, N.Y. for the Period November 1, 2024 Through November 30, 2024 (Docket No. 3488). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3488 Notice filed by Accountant Bonadio & Co., LLP. Modified on 1/8/2025 (MJP). (Entered: 01/07/2025) |
| 01/08/2025 | 3492 (22 pgs; 3 docs) | Declaration re: *Declaration of Richard C. Suchan in Support of Objections to Sexual Abuse Claim Nos. 439, 903/975, 908/980, 911/978 and 934* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: |

| | | |
|---|---|---|
| | | related document(s)3355 Motion to Object to Claim(s), 3356 Motion to Object to Claim(s), 3357 Motion to Object to Claim(s), 3358 Motion to Object to Claim(s), 3359 Motion to Object to Claim(s)) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) Filed by Attorney (McDonald, Gregory) (Entered: 01/08/2025) |
| 01/09/2025 | 3493 (8 pgs) | Notice re: *(Notice of Filing of The Tucker Group's December 2024 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 01/09/2025) |
| 01/09/2025 | 3494 (9 pgs; 2 docs) | Opposition Response to *Objection to Allowance of Sexual Abuse Proof of Claim 912* (RE: related document(s)3389 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Attachments: # 1 Certificate of Service) Filed on behalf of Creditor POC No. 912 Claimant (Keller, Amy) (Entered: 01/09/2025) |
| 01/09/2025 | 3495 (11 pgs; 3 docs) | Opposition Response to *Objection to Allowance of Sexual Abuse Proof of Claim No. 934* (RE: related document(s)3359 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Attachments: # 1 Exhibit A # 2 Certificate of Service) Filed on behalf of Creditor POC No. 934 Claimant (Keller, Amy) (Entered: 01/09/2025) |
| 01/09/2025 | 3496 (6 pgs) | Notice re: *(Notice of Filing of Blank Rome's November 2024 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 01/09/2025) |
| 01/10/2025 | 3497 (4 pgs) | Certificate of Service re: Declaration of Richard C. Suchan (Docket No. 3492). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). (Related document(s) 3492 Declaration filed by Debtor The Diocese of Buffalo, N.Y.). Modified on 1/13/2025 (MJP). (Entered: 01/10/2025) |
| 01/10/2025 | 3498 (97 pgs; 4 docs) | Response to (related document 3356 Motion to Object to Claim(s), 3357 Motion to Object to Claim(s), 3358 Motion to Object to Claim(s), 3393 Motion to Object to Claim(s), 3395 Motion to Object to Claim(s), 3396 Motion to Object to Claim(s), 3397 Motion to Object to Claim(s), 3398 Motion to Object to Claim(s), 3399 Motion to Object to Claim(s), 3400 Motion to Object to Claim(s), 3401 Motion to Object to Claim(s), 3402 Motion to Object to Claim(s), 3405 Amended Motion). (Attachments: # 1 Exhibit Exh A - KS Does Complaint Against Diocese # 2 Exhibit Exh B - KS Does Complaint Against Parties # 3 Certificate of Service) Filed on behalf of Creditor KS-Doe-1 et al (Stocker, Kevin) (Entered: 01/10/2025) |
| 01/13/2025 | 3499 (2 pgs; 2 docs) | Notice That Order Not Submitted. (re: related document(s)3314 Application for Compensation filed by Creditor Committee Official Committee of Unsecured Creditors, 3440 Hearing Held(CDI)). Order due by 1/27/2025. (Flag set: OrderDue) (Pinto, M.) (Entered: 01/13/2025) |
| 01/13/2025 | 3500 (2 pgs; 2 docs) | Notice That Order Not Submitted. (re: related document(s)3332 Application for Compensation filed by Appraiser Stout Risius Ross, LLC, 3450 Hearing Held(CDI)). Order due by 1/27/2025. (Flag set: OrderDue) (Pinto, M.) (Entered: 01/13/2025) |

| | | |
|---|---|---|
| 01/13/2025 | 3501 (11 pgs; 2 docs) | Decision and Order. Signed on 1/13/2025 (RE: related document(s) 3452 Hearing Held(CDI)). (Bessinger, M.) (Entered: 01/13/2025) |
| 01/13/2025 | 3604 (10 pgs) | Written Opinion. (DUPLICATE ENTRY. DOCKETED FOR SEARCHABILITY PURPOSES ONLY). Signed on 1/13/2025. (RE: related document(s)3501 Decision and Order). (Pinto, M.) (Entered: 01/27/2025) |
| 01/14/2025 | 3502 (11 pgs; 2 docs) | Request by the Court for the Bankruptcy Noticing Center to send attached pdf to additional recipient(s). (re: related document(s)3501 Decision and Order). (Pinto, M.) (Entered: 01/14/2025) |
| 01/14/2025 | 3503 (2 pgs) | Document. Certificate of No Objection *with Respect to the Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period November 1, 2024 through November 30, 2024.* Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)3486 Notice) Filed by Attorney (Bair, Jesse) (Entered: 01/14/2025) |
| 01/14/2025 | 3504 (3 pgs) | Reply to *(Reply in Further Support of The Diocese's Objection With Respect to Proof of Claim Nos. 903/975, 908/980, 911/978, 976 and 979)* (RE: related document(s)3356 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3357 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3358 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3401 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3402 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3498 Response filed by Creditor KS-Doe-1 et al). Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 01/14/2025) |
| 01/14/2025 | 3505 (3 pgs) | Reply to *(Reply in Further Support of The Diocese's Objection With Respect to Proof of Claim Nos. 957, 959, 963, 966, 968, 970, 972, 976, 979 and 982)* (RE: related document(s)3393 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3395 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3396 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3397 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3398 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3399 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3400 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3401 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3402 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3403 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3498 Response filed by Creditor KS-Doe-1 et al). Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 01/14/2025) |
| 01/14/2025 | 3506 (7 pgs) | Reply to *(Reply in Further Support of The Diocese's Objection With Respect to Proof of Claim Nos. 912 and 934)* (RE: related document(s)3389 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3390 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3494 Response filed by Creditor POC No. 912 Claimant, 3495 Response filed by Creditor POC No. 934 |

| | | |
|---|---|---|
| | | Claimant). Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 01/14/2025) |
| 01/15/2025 | 3507 | Hearing Held - Objection Sustained. Appearances: S. Donato, G. McDonald, T. Lyster, I. Scharf, S. Boyd, K. Stocker, P. Starks, M. Finnegan, S. Bogucki, J. Zubler, F. Elsaesser, A. Keller (re: related document(s)3355 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 01/15/2025) |
| 01/15/2025 | 3508 | Hearing Held - Objection Sustained. Appearances: S. Donato, G. McDonald, T. Lyster, I. Scharf, S. Boyd, K. Stocker, P. Starks, M. Finnegan, S. Bogucki, J. Zubler, F. Elsaesser, A. Keller (re: related document(s)3356 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 01/15/2025) |
| 01/15/2025 | 3509 | Hearing Held - Objection Sustained. Appearances: S. Donato, G. McDonald, T. Lyster, I. Scharf, S. Boyd, K. Stocker, P. Starks, M. Finnegan, S. Bogucki, J. Zubler, F. Elsaesser, A. Keller (re: related document(s)3357 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 01/15/2025) |
| 01/15/2025 | 3510 | Hearing Held - Objection Sustained. Appearances: S. Donato, G. McDonald, T. Lyster, I. Scharf, S. Boyd, K. Stocker, P. Starks, M. Finnegan, S. Bogucki, J. Zubler, F. Elsaesser, A. Keller (re: related document(s)3358 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 01/15/2025) |
| 01/15/2025 | 3511 | Hearing Held - Objection Sustained. Appearances: S. Donato, G. McDonald, T. Lyster, I. Scharf, S. Boyd, K. Stocker, P. Starks, M. Finnegan, S. Bogucki, J. Zubler, F. Elsaesser, A. Keller (re: related document(s)3366 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 01/15/2025) |
| 01/15/2025 | 3512 | Hearing Held - Objection Sustained. Appearances: S. Donato, G. McDonald, T. Lyster, I. Scharf, S. Boyd, K. Stocker, P. Starks, M. Finnegan, S. Bogucki, J. Zubler, F. Elsaesser, A. Keller (re: related document(s)3367 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 01/15/2025) |
| 01/15/2025 | 3513 | Hearing Held - Objection Sustained. Appearances: S. Donato, G. McDonald, T. Lyster, I. Scharf, S. Boyd, K. Stocker, P. Starks, M. Finnegan, S. Bogucki, J. Zubler, F. Elsaesser, A. Keller (re: related document(s)3368 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 01/15/2025) |
| 01/15/2025 | 3514 | Hearing Held - Objection Sustained. Appearances: S. Donato, G. McDonald, T. Lyster, I. Scharf, S. Boyd, K. Stocker, P. Starks, M. Finnegan, S. Bogucki, J. Zubler, F. Elsaesser, A. Keller (re: related document(s)3369 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 01/15/2025) |
| 01/15/2025 | 3515 | Hearing Continued: Appearances: S. Donato, G. McDonald, T. Lyster, I. Scharf, S. Boyd, K. Stocker, P. Starks, M. Finnegan, S. Bogucki, J. Zubler, F. Elsaesser, A. Keller (TEXT ONLY EVENT) (re: related document(s)3359 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 2/26/2025 at 10:00 AM |

| | | |
|---|---|---|
| | | (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 01/15/2025) |
| 01/15/2025 | 3516 | Hearing Continued: Appearances: S. Donato, G. McDonald, T. Lyster, I. Scharf, S. Boyd, K. Stocker, P. Starks, M. Finnegan, S. Bogucki, J. Zubler, F. Elsaesser, A. Keller (TEXT ONLY EVENT) (re: related document(s)3389 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 2/26/2025 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 01/15/2025) |
| 01/15/2025 | 3517 | Hearing Continued: Appearances: S. Donato, G. McDonald, T. Lyster, I. Scharf, S. Boyd, K. Stocker, P. Starks, M. Finnegan, S. Bogucki, J. Zubler, F. Elsaesser, A. Keller (TEXT ONLY EVENT) (re: related document(s)3390 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 2/26/2025 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 01/15/2025) |
| 01/15/2025 | 3518 | Hearing Held - Objection Sustained. Appearances: S. Donato, G. McDonald, T. Lyster, I. Scharf, S. Boyd, K. Stocker, P. Starks, M. Finnegan, S. Bogucki, J. Zubler, F. Elsaesser, A. Keller (re: related document(s)3370 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 01/15/2025) |
| 01/15/2025 | 3519 | Hearing Held - Objection Sustained. Appearances: S. Donato, G. McDonald, T. Lyster, I. Scharf, S. Boyd, K. Stocker, P. Starks, M. Finnegan, S. Bogucki, J. Zubler, F. Elsaesser, A. Keller (re: related document(s)3372 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 01/15/2025) |
| 01/15/2025 | 3520 | Hearing Held - Objection Sustained. Appearances: S. Donato, G. McDonald, T. Lyster, I. Scharf, S. Boyd, K. Stocker, P. Starks, M. Finnegan, S. Bogucki, J. Zubler, F. Elsaesser, A. Keller (re: related document(s)3373 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 01/15/2025) |
| 01/15/2025 | 3521 | Hearing Held - Objection Sustained. Appearances: S. Donato, G. McDonald, T. Lyster, I. Scharf, S. Boyd, K. Stocker, P. Starks, M. Finnegan, S. Bogucki, J. Zubler, F. Elsaesser, A. Keller (re: related document(s)3375 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 01/15/2025) |
| 01/15/2025 | 3522 | Hearing Held - Objection Sustained. Appearances: S. Donato, G. McDonald, T. Lyster, I. Scharf, S. Boyd, K. Stocker, P. Starks, M. Finnegan, S. Bogucki, J. Zubler, F. Elsaesser, A. Keller (re: related document(s)3376 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 01/15/2025) |
| 01/15/2025 | 3523 | Hearing Held - Objection Sustained. Appearances: S. Donato, G. McDonald, T. Lyster, I. Scharf, S. Boyd, K. Stocker, P. Starks, M. Finnegan, S. Bogucki, J. Zubler, F. Elsaesser, A. Keller (re: related document(s)3371 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 01/15/2025) |
| 01/15/2025 | 3524 | Hearing Held - Objection Sustained. Appearances: S. Donato, G. McDonald, T. Lyster, I. Scharf, S. Boyd, K. Stocker, P. Starks, M. |

| | | |
|---|---|---|
| | | Finnegan, S. Bogucki, J. Zubler, F. Elsaesser, A. Keller (re: related document(s)3374 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 01/15/2025) |
| 01/15/2025 | 3525 | Hearing Held - Objection Sustained. Appearances: S. Donato, G. McDonald, T. Lyster, I. Scharf, S. Boyd, K. Stocker, P. Starks, M. Finnegan, S. Bogucki, J. Zubler, F. Elsaesser, A. Keller (re: related document(s)3377 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 01/15/2025) |
| 01/15/2025 | 3526 | Hearing Held - Objection Sustained. Appearances: S. Donato, G. McDonald, T. Lyster, I. Scharf, S. Boyd, K. Stocker, P. Starks, M. Finnegan, S. Bogucki, J. Zubler, F. Elsaesser, A. Keller (re: related document(s)3378 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 01/15/2025) |
| 01/15/2025 | 3527 | Hearing Held - Objection Sustained. Appearances: S. Donato, G. McDonald, T. Lyster, I. Scharf, S. Boyd, K. Stocker, P. Starks, M. Finnegan, S. Bogucki, J. Zubler, F. Elsaesser, A. Keller (re: related document(s)3379 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 01/15/2025) |
| 01/15/2025 | 3528 | Hearing Held - Objection Sustained. Appearances: S. Donato, G. McDonald, T. Lyster, I. Scharf, S. Boyd, K. Stocker, P. Starks, M. Finnegan, S. Bogucki, J. Zubler, F. Elsaesser, A. Keller (re: related document(s)3380 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 01/15/2025) |
| 01/15/2025 | 3529 | Hearing Held - Objection Sustained. Appearances: S. Donato, G. McDonald, T. Lyster, I. Scharf, S. Boyd, K. Stocker, P. Starks, M. Finnegan, S. Bogucki, J. Zubler, F. Elsaesser, A. Keller (re: related document(s)3381 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 01/15/2025) |
| 01/15/2025 | 3530 | Hearing Held - Objection Sustained. Appearances: S. Donato, G. McDonald, T. Lyster, I. Scharf, S. Boyd, K. Stocker, P. Starks, M. Finnegan, S. Bogucki, J. Zubler, F. Elsaesser, A. Keller (re: related document(s)3382 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 01/15/2025) |
| 01/15/2025 | 3531 | Hearing Held - Objection Sustained. Appearances: S. Donato, G. McDonald, T. Lyster, I. Scharf, S. Boyd, K. Stocker, P. Starks, M. Finnegan, S. Bogucki, J. Zubler, F. Elsaesser, A. Keller (re: related document(s)3383 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 01/15/2025) |
| 01/15/2025 | 3532 | Hearing Held - Objection Sustained. Appearances: S. Donato, G. McDonald, T. Lyster, I. Scharf, S. Boyd, K. Stocker, P. Starks, M. Finnegan, S. Bogucki, J. Zubler, F. Elsaesser, A. Keller (re: related document(s)3384 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 01/15/2025) |
| 01/15/2025 | 3533 | Hearing Held - Objection Sustained. Appearances: S. Donato, G. McDonald, T. Lyster, I. Scharf, S. Boyd, K. Stocker, P. Starks, M. Finnegan, S. Bogucki, J. Zubler, F. Elsaesser, A. Keller (re: related document(s)3385 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 01/15/2025) |

| | | |
|---|---|---|
| 01/15/2025 | 3534 | Hearing Held - Objection Sustained. Appearances: S. Donato, G. McDonald, T. Lyster, I. Scharf, S. Boyd, K. Stocker, P. Starks, M. Finnegan, S. Bogucki, J. Zubler, F. Elsaesser, A. Keller (re: related document(s)3387 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 01/15/2025) |
| 01/15/2025 | 3535 | Hearing Held - Objection Sustained. Appearances: S. Donato, G. McDonald, T. Lyster, I. Scharf, S. Boyd, K. Stocker, P. Starks, M. Finnegan, S. Bogucki, J. Zubler, F. Elsaesser, A. Keller (re: related document(s)3388 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 01/15/2025) |
| 01/15/2025 | 3536 | Hearing Held - Objection Sustained. Appearances: S. Donato, G. McDonald, T. Lyster, I. Scharf, S. Boyd, K. Stocker, P. Starks, M. Finnegan, S. Bogucki, J. Zubler, F. Elsaesser, A. Keller (re: related document(s)3386 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 01/15/2025) |
| 01/15/2025 | 3537 | Hearing Held - Objection Sustained. Appearances: S. Donato, G. McDonald, T. Lyster, I. Scharf, S. Boyd, K. Stocker, P. Starks, M. Finnegan, S. Bogucki, J. Zubler, F. Elsaesser, A. Keller(re: related document(s)3391 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 01/15/2025) |
| 01/15/2025 | 3538 | Hearing Held - Objection Sustained. Appearances: S. Donato, G. McDonald, T. Lyster, I. Scharf, S. Boyd, K. Stocker, P. Starks, M. Finnegan, S. Bogucki, J. Zubler, F. Elsaesser, A. Keller (re: related document(s)3392 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 01/15/2025) |
| 01/15/2025 | 3539 | Hearing Held - Objection Sustained. Appearances: S. Donato, G. McDonald, T. Lyster, I. Scharf, S. Boyd, K. Stocker, P. Starks, M. Finnegan, S. Bogucki, J. Zubler, F. Elsaesser, A. Keller (re: related document(s)3393 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 01/15/2025) |
| 01/15/2025 | 3540 | Hearing Held - Objection Sustained. Appearances: S. Donato, G. McDonald, T. Lyster, I. Scharf, S. Boyd, K. Stocker, P. Starks, M. Finnegan, S. Bogucki, J. Zubler, F. Elsaesser, A. Keller (re: related document(s)3395 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 01/15/2025) |
| 01/15/2025 | 3541 | Hearing Held - Objection Sustained. Appearances: S. Donato, G. McDonald, T. Lyster, I. Scharf, S. Boyd, K. Stocker, P. Starks, M. Finnegan, S. Bogucki, J. Zubler, F. Elsaesser, A. Keller (re: related document(s)3394 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 01/15/2025) |
| 01/15/2025 | 3542 | Hearing Held - Objection Sustained. Appearances: S. Donato, G. McDonald, T. Lyster, I. Scharf, S. Boyd, K. Stocker, P. Starks, M. Finnegan, S. Bogucki, J. Zubler, F. Elsaesser, A. Keller (re: related document(s)3396 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 01/15/2025) |
| 01/15/2025 | 3543 | Hearing Held - Objection Sustained. Appearances: S. Donato, G. McDonald, T. Lyster, I. Scharf, S. Boyd, K. Stocker, P. Starks, M. Finnegan, S. Bogucki, J. Zubler, F. Elsaesser, A. Keller (re: related |

| | | |
|---|---|---|
| | | document(s)3397 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 01/15/2025) |
| 01/15/2025 | 3544 | Hearing Held - Objection Sustained. Appearances: S. Donato, G. McDonald, T. Lyster, I. Scharf, S. Boyd, K. Stocker, P. Starks, M. Finnegan, S. Bogucki, J. Zubler, F. Elsaesser, A. Keller (re: related document(s)3398 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 01/15/2025) |
| 01/15/2025 | 3545 | Hearing Held - Objection Sustained. Appearances: S. Donato, G. McDonald, T. Lyster, I. Scharf, S. Boyd, K. Stocker, P. Starks, M. Finnegan, S. Bogucki, J. Zubler, F. Elsaesser, A. Keller (re: related document(s)3399 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 01/15/2025) |
| 01/15/2025 | 3546 | Hearing Held - Objection Sustained. Appearances: S. Donato, G. McDonald, T. Lyster, I. Scharf, S. Boyd, K. Stocker, P. Starks, M. Finnegan, S. Bogucki, J. Zubler, F. Elsaesser, A. Keller (re: related document(s)3400 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 01/15/2025) |
| 01/15/2025 | 3547 | Hearing Held - Objection Sustained. Appearances: S. Donato, G. McDonald, T. Lyster, I. Scharf, S. Boyd, K. Stocker, P. Starks, M. Finnegan, S. Bogucki, J. Zubler, F. Elsaesser, A. Keller (re: related document(s)3401 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 01/15/2025) |
| 01/15/2025 | 3548 | Hearing Held - Objection Sustained. Appearances: S. Donato, G. McDonald, T. Lyster, I. Scharf, S. Boyd, K. Stocker, P. Starks, M. Finnegan, S. Bogucki, J. Zubler, F. Elsaesser, A. Keller (re: related document(s)3402 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 01/15/2025) |
| 01/15/2025 | 3549 | Hearing Held - Objection Sustained. Appearances: S. Donato, G. McDonald, T. Lyster, I. Scharf, S. Boyd, K. Stocker, P. Starks, M. Finnegan, S. Bogucki, J. Zubler, F. Elsaesser, A. Keller (re: related document(s)3403 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 01/15/2025) |
| 01/15/2025 | 3550 (16 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim Nos. 898 and 960. *(Objection to Allowance of Sexual Abuse Proof of Claim Nos. 898 and 960)* (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 01/15/2025) |
| 01/15/2025 | 3551 (16 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 499. *(Objection to Allowance of Sexual Abuse Proof of Claim No. 499)* (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 01/15/2025) |
| 01/15/2025 | 3552 (16 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 754. *(Objection to Allowance of Sexual Abuse Proof of Claim No. 754)* (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 01/15/2025) |

| | | |
|---|---|---|
| 01/15/2025 | 3553 (15 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 1022. *(Objection to Allowance of Sexual Abuse Proof of Claim No. 1022)* (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 01/15/2025) |
| 01/15/2025 | 3554 (16 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual abuse Proof of Claim No. 014. *(Objection to Allowance of Sexual Abuse Proof of Claim No. 014)* (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 01/15/2025) |
| 01/15/2025 | 3555 (16 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 919. *(Objection to Allowance of Sexual Abuse Proof of Claim No. 919)* (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 01/15/2025) |
| 01/15/2025 | 3556 (16 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 304. *(Objection to Allowance of Sexual Abuse Proof of Claim No. 304)* (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 01/15/2025) |
| 01/15/2025 | 3557 (16 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual abuse Proof of Claim No. 340. *(Objection to Allowance of Sexual Abuse Proof of Claim No. 340)* (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 01/15/2025) |
| 01/15/2025 | 3558 (16 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 574. *(Objection to Allowance of Sexual Abuse Proof of Claim No. 574)* (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 01/15/2025) |
| 01/15/2025 | 3559 (16 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 493. *(Objection to Allowance of Sexual Abuse Proof of Claim No. 493)* (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 01/15/2025) |
| 01/15/2025 | 3560 (16 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 572. *(Objection to Allowance of Sexual Abuse Proof of Claim No. 572)* (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 01/15/2025) |
| 01/15/2025 | 3561 (16 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 063. *(Objection to Allowance of Sexual Abuse Proof of Claim No. 063)* (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 01/15/2025) |
| 01/15/2025 | 3562 (16 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No.288. *(Objection to Allowance of Sexual Abuse Proof of Claim No. 288)* (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf |

| | | |
|---|---|---|
| | | of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 01/15/2025) |
| 01/15/2025 | 3563 (16 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 720). *(Objection to Allowance of Sexual Abuse Proof of Claim No. 720)* (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 01/15/2025) |
| 01/15/2025 | 3564 (16 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 010. *(Objection to Allowance of Sexual Abuse Proof of Claim No. 010)* (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 01/15/2025) |
| 01/15/2025 | 3565 (16 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 536). *(Objection to Allowance of Sexual Abuse Proof of Claim No. 536)* (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 01/15/2025) |
| 01/15/2025 | 3566 (16 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim Nos. 183 and 644. *(Objection to Allowance of Sexual Abuse Proof of Claim Nos. 183 and 644)* (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 01/15/2025) |
| 01/15/2025 | 3567 (16 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 405. *(Objection to Allowance of Sexual Abuse Proof of Claim No. 405)* (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 01/15/2025) |
| 01/15/2025 | 3568 (16 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 787. *(Objection to Allowance of Sexual Abuse Proof of Claim No. 787)* (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 01/15/2025) |
| 01/15/2025 | 3569 (16 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 854. *(Objection to Allowance of Sexual Abuse Proof of Claim No. 854)* (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 01/15/2025) |
| 01/15/2025 | 3570 (16 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 428. *(Objection to Allowance of Sexual Abuse Proof of Claim No. 428)* (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 01/15/2025) |
| 01/15/2025 | 3571 (16 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 694. *(Objection to Allowance of Sexual Abuse Proof of Claim No. 694)* (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 01/15/2025) |

| | | |
|---|---|---|
| 01/15/2025 | 3572 (16 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 731. *(Objection to Allowance of Sexual Abuse Proof of Claim No. 731)* (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 01/15/2025) |
| 01/15/2025 | 3573 (16 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 203. *(Objection to Allowance of Sexual Abuse Proof of Claim No. 203)* (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 01/15/2025) |
| 01/15/2025 | 3574 (16 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 697. *(Objection to Allowance of Sexual Abuse Proof of Claim No. 697)* (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 01/15/2025) |
| 01/15/2025 | 3575 (16 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 125. *(Objection to Allowance of Sexual Abuse Proof of Claim No. 125)* (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 01/15/2025) |
| 01/15/2025 | 3576 (16 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 201. *(Objection to Allowance of Sexual Abuse Proof of Claim No. 201)* (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 01/15/2025) |
| 01/15/2025 | 3577 (16 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 520. *(Objection to Allowance of Sexual Abuse Proof of Claim No. 520)* (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 01/15/2025) |
| 01/15/2025 | 3578 (16 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 791. *(Objection to Allowance of Sexual Abuse Proof of Claim No. 791)* (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 01/15/2025) |
| 01/15/2025 | 3579 (16 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 307. *(Objection to Allowance of Sexual Abuse Proof of Claim No. 307)* (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 01/15/2025) |
| 01/15/2025 | 3580 (16 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 465. *(Objection to Allowance of Sexual Abuse Proof of Claim No. 465)* (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 01/15/2025) |
| 01/15/2025 | 3581 (16 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 111. *(Objection to Allowance of Sexual Abuse Proof of Claim No. 111)* (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf |

| | | |
|---|---|---|
| | | of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 01/15/2025) |
| 01/15/2025 | 3582 (16 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 807. *(Objection to Allowance of Sexual Abuse Proof of Claim No. 807)* (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 01/15/2025) |
| 01/15/2025 | 3583 (16 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 364. *(Objection to Allowance of Sexual Abuse Proof of Claim No. 364)* (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 01/15/2025) |
| 01/15/2025 | 3584 (16 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 667. *(Objection to Allowance of Sexual Abuse Proof of Claim No. 667)* (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 01/15/2025) |
| 01/15/2025 | 3585 (16 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 159. *(Objection to Allowance of Sexual Abuse Proof of Claim No. 159)* (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 01/15/2025) |
| 01/15/2025 | 3586 (16 pgs; 2 docs) | Motion Objecting to Claim(s). Claim(s) filed by Sexual Abuse Proof of Claim No. 546. *(Objection to Allowance of Sexual Abuse Proof of Claim No. 546)* (Attachments: # 1 Exhibit 1 - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 01/15/2025) |
| 01/15/2025 | 3587 (114 pgs; 12 docs) | Declaration re: *(Declaration of Richard C. Suchan in Support of Claim Objections)* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)3550 Motion to Object to Claim(s), 3551 Motion to Object to Claim(s), 3552 Motion to Object to Claim(s), 3553 Motion to Object to Claim(s), 3554 Motion to Object to Claim(s), 3555 Motion to Object to Claim(s), 3556 Motion to Object to Claim(s), 3557 Motion to Object to Claim(s), 3558 Motion to Object to Claim(s), 3559 Motion to Object to Claim(s), 3560 Motion to Object to Claim(s), 3561 Motion to Object to Claim(s), 3562 Motion to Object to Claim(s), 3563 Motion to Object to Claim(s), 3564 Motion to Object to Claim(s), 3565 Motion to Object to Claim(s), 3566 Motion to Object to Claim(s), 3567 Motion to Object to Claim(s), 3568 Motion to Object to Claim(s), 3569 Motion to Object to Claim(s), 3570 Motion to Object to Claim(s), 3571 Motion to Object to Claim(s), 3572 Motion to Object to Claim(s), 3573 Motion to Object to Claim(s), 3574 Motion to Object to Claim(s), 3575 Motion to Object to Claim(s), 3576 Motion to Object to Claim(s), 3577 Motion to Object to Claim(s), 3578 Motion to Object to Claim(s), 3579 Motion to Object to Claim(s), 3580 Motion to Object to Claim(s), 3581 Motion to Object to Claim(s), 3582 Motion to Object to Claim(s), 3583 Motion to Object to Claim(s), 3584 Motion to Object to Claim(s), 3585 Motion to Object to Claim(s), 3586 Motion to Object to Claim(s)) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11) Filed by Attorney (McDonald, Gregory) (Entered: 01/15/2025) |

| | | |
|---|---|---|
| 01/15/2025 | 3588 (39 pgs) | BNC Certificate of Mailing - Order (re: related document(s)3501 Decision and Order). Notice Date 01/15/2025. (Admin.) (Entered: 01/16/2025) |
| 01/16/2025 | 3589 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)3550 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3551 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3552 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3553 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3554 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3555 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3556 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3557 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3558 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3559 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3560 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3561 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3562 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3563 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3564 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3565 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3566 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3567 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3568 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3569 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3570 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3571 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3572 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3573 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3574 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3575 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3576 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3577 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3578 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3579 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3580 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3581 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3582 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3583 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3584 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3585 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3586 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 2/26/2025 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 3559 and for 3577 and for 3558 and for 3567 and for 3569 and for 3582 and for 3560 and for 3553 and for 3576 and for 3564 and for 3554 and for 3583 and for 3556 and for 3565 and for 3579 and for 3570 and for 3571 and for 3561 and for 3563 and for 3551 and for 3562 and for 3566 and for 3573 and for 3584 and for 3557 and for 3555 and for 3572 and for 3585 and for 3574 and for 3550 and for 3586 and for 3581 and for 3578 and for 3568 and for 3575 and for 3580 and for 3552, Before Judge Carl L. Bucki. (Pinto, M.) (Entered: 01/16/2025) |

| | | |
|---|---|---|
| 01/16/2025 | 3590 (39 pgs) | BNC Certificate of Mailing. (re: related document(s)3502 Generate Notice to Additional Recipients). Notice Date 01/16/2025. (Admin.) (Entered: 01/17/2025) |
| 01/17/2025 | 3591 (3 pgs) | Certificate of Service re: Monthly Fee Statement of The Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Communications Consultant to The Diocese of Buffalo, N.Y. for the Period December 1, 2024 Through December 31, 2024 (Docket No. 3493) and. *Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to The Diocese of Buffalo, N.Y. for the Period November 1, 2024 Through November 30, 2024 (Docket No. 3496)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3493 Notice filed by Consultant The Tucker Group LLC, 3496 Notice filed by Other Professional Blank Rome, LLP. Modified on 1/21/2025 (MJP). (Entered: 01/17/2025) |
| 01/17/2025 | 3592 (4 pgs) | Certificate of Service re: Reply in Further Support of the Dioceses Objection with Respect to Proof of Claim Nos. 903/975, 908/980, 911/978, 976 and 979 (Docket No. 3504),. *Reply in Further Support of the Dioceses Objection with Respect to Proof of Claim Nos. 957, 959, 963, 966, 968, 970, 972, 976, 979, and 982 (Docket No. 3505), and Reply in Further Support of the Dioceses Objection with Respect to Proof of Claim Nos. 912 and 954 (Docket No. 3506)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3504 Reply filed by Debtor The Diocese of Buffalo, N.Y., 3505 Reply filed by Debtor The Diocese of Buffalo, N.Y., 3506 Reply filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 1/21/2025 (MJP). (Entered: 01/17/2025) |
| 01/21/2025 | 3593 (2 pgs) | Document. Certificate of No Objection to Gibson, McAskill & Crosby, LLP's 28th Monthly Fee Statement Filed on behalf of Special Counsel Gibson, McAskill & Crosby, LLP. (RE: related document(s)3468 Notice) Filed by Attorney (Scumaci, Robert) (Entered: 01/21/2025) |
| 01/21/2025 | 3594 (3 pgs; 2 docs) | Motion to Appear pro hac vice for Jason P. Amala (Attachments: # 1 Proposed Order) Filed on behalf of Creditor Marsh/PCVA Claimant (Amala, Jason) (Entered: 01/21/2025) |
| 01/21/2025 | 3595 (3 pgs; 2 docs) | Motion to Appear pro hac vice for Lucas B. Franken (Attachments: # 1 Proposed Order) Filed on behalf of Creditor Marsh/PCVA Claimant (Franken, Lucas) (Entered: 01/21/2025) |
| 01/23/2025 | 3596 (2 pgs; 2 docs) | Order Granting Motion to Appear Pro Hac Vice for Jason P. Amala (related doc(s): 3594 Motion to Appear pro hac vice). Signed on 1/23/2025. (Pinto, M.) (Entered: 01/23/2025) |
| 01/23/2025 | 3597 (2 pgs; 2 docs) | Order Granting Motion to Appear Pro Hac Vice for Lucas B. Franken. (related doc(s): 3595 Motion to Appear pro hac vice). Signed on 1/23/2025. (Pinto, M.) (Entered: 01/23/2025) |
| 01/23/2025 | 3598 (14 pgs) | Certificate of Service re: Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim Nos. 898 and 960 (Docket No. 3550),. *Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 499 (Docket No. 3551), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 754 (Docket No. 3552), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of* |

| | | |
|---|---|---|
| | | *Claim No. 1022 (Docket No. 3553), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 014 (Docket No. 3554), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 919 (Docket No. 3555), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 304 (Docket No. 3556), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 340 (Docket No. 3557), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 574 (Docket No. 3558), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 493 (Docket No. 3559), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 572 (Docket No. 3560), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 063 (Docket No. 3561), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 288 (Docket No. 3562), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 720 (Docket No. 3563), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 010 (Docket No. 3564), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 536 (Docket No. 3565), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim Nos. 183 and 644 (Docket No. 3566), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 405 (Docket No. 3567), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 787 (Docket No. 3568), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 854 (Docket No. 3569), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 428 (Docket No. 3570), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 694 (Docket No. 3571), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 731 (Docket No. 3572), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 203 (Docket No. 3573), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 697 (Docket No. 3574), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 125 (Docket No. 3575), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 201 (Docket No. 3576), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 520 (Docket No. 3577), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 791 (Docket No. 3578), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 307 (Docket No. 3579), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 465 (Docket No. 3580), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 111 (Docket No. 3581), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 807 (Docket No. 3582), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 364 (Docket No. 3583), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 667 (Docket No. 3584), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 159 (Docket No. 3585), Notice of Debtors Objection to Allowance of Sexual Abuse Proof of Claim No. 546 (Docket No. 3586), and Declaration of Richard C. Suchan (Docket No. 3587)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 01/23/2025) |
| 01/24/2025 | 3599 (6 pgs) | Document. Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses for the Period December 1, 2024 Through December 31, 2024 Filed on behalf of Special Counsel Jones Day. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Goetz, John) (Entered: 01/24/2025) |

| | | |
|---|---|---|
| 01/24/2025 | 3600 (4 pgs) | Notice re: *(Notice of Filing of Bonadio & Co., LLP's December 2024 Monthly Fee Statement)* Filed on behalf of Accountant Bonadio & Co., LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 01/24/2025) |
| 01/25/2025 | 3601 (31 pgs) | BNC Certificate of Mailing - Order (re: related document(s)3596 Order on Motion to Appear pro hac vice). Notice Date 01/25/2025. (Admin.) (Entered: 01/26/2025) |
| 01/25/2025 | 3602 (31 pgs) | BNC Certificate of Mailing - Order (re: related document(s)3597 Order on Motion to Appear pro hac vice). Notice Date 01/25/2025. (Admin.) (Entered: 01/26/2025) |
| 01/27/2025 | 3603 (9 pgs) | Document. Notice of Filing of Monthly Fee Statement of Connors LLP for the period November 1, 2024 through November 30, 2024 Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (White, Randall) (Entered: 01/27/2025) |
| 01/27/2025 | 3605 (2 pgs) | Document. (Certificate of No Objection to Blank Rome's November 2024 Monthly Fee Statement) Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)3496 Notice) Filed by Attorney (Donato, Stephen) (Entered: 01/27/2025) |
| 01/27/2025 | 3606 (2 pgs) | Document. (Certificate of No Objection to The Tucker Group's December 2024 Monthly Fee Statement) Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)3493 Notice) Filed by Attorney (Donato, Stephen) (Entered: 01/27/2025) |
| 01/27/2025 | 3607 (2 pgs) | Document. (Certificate of No Objection to Bonadio & Co.'s November 2024 Monthly Fee Statement) Filed on behalf of Accountant Bonadio & Co., LLP. (RE: related document(s)3488 Notice) Filed by Attorney (Donato, Stephen) (Entered: 01/27/2025) |
| 01/29/2025 | 3608 (11 pgs) | Document. Notice of Filing of Monthly Fee Statement of Connors LLP for the period December 1, 2024 through December 31, 2024 Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (White, Randall) (Entered: 01/29/2025) |
| 01/29/2025 | 3609 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. for the Period December 1, 2024 Through December 31, 2024 (Docket No. 3599) and. *Monthly Fee Statement of Bonadio & Co., LLP for Compensation for Services Rendered and Reimbursement of Expenses as Accountants to The Diocese of Buffalo, N.Y. for the Period December 1, 2024 Through December 31, 2024 (Docket No. 3600)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3599 Document filed by Special Counsel Jones Day, 3600 Notice filed by Accountant Bonadio & Co., LLP. Modified on 1/30/2025 (MJP). (Entered: 01/29/2025) |
| 01/29/2025 | 3610 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. for the Period |

| | | |
|---|---|---|
| | | November 1, 2024, Through November 30, 2024 (Docket No. 3603). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3603 Document filed by Special Counsel Connors LLP. Modified on 1/30/2025 (MJP). (Entered: 01/29/2025) |
| 01/30/2025 | 3611 (154 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 10/31/2024; Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (Attachments: # 1 Schedules to October 2024 Monthly Operating Report) Filed by Attorney (Temes, Sara) (Entered: 01/30/2025) |
| 02/03/2025 | 3612 (17 pgs) | Notice re: *29th Monthly Fee Statement for December 1, 2024 to December 31, 2024* Filed on behalf of Special Counsel Gibson, McAskill & Crosby, LLP. (RE: related document(s)453 Order on Application to Employ) Filed by Attorney (Scumaci, Robert) (Entered: 02/03/2025) |
| 02/03/2025 | 3613 (8 pgs) | Notice re: *(Notice of Filing of Blank Rome's December 2024 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 02/03/2025) |
| 02/03/2025 | 3614 (8 pgs) | Notice re: *Filing of Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period December 1, 2024 through December 31, 2024.* Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Bair, Jesse) (Entered: 02/03/2025) |
| 02/03/2025 | 3615 (2 pgs) | Certificate of Service RE: Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period December 1, 2024 through December 31, 2024 (Dkt No. 3614). Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)3614 Notice) Filed by Attorney (Bair, Jesse) (Entered: 02/03/2025) |
| 02/04/2025 | 3616 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. for the Period December 1, 2024, Through December 31, 2024 (Docket No. 3608). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). (Related document(s) 3608 Document filed by Special Counsel Connors LLP). Modified on 2/5/2025 (MJP). (Entered: 02/04/2025) |
| 02/05/2025 | 3617 (3 pgs) | Ex Parte Motion to Appear pro hac vice for Diane Paolicelli Filed on behalf of Creditors Stephen Connelly, Lillia Ives (Paolicelli, Diane) (Entered: 02/05/2025) |
| 02/05/2025 | 3618 (1 pg) | Notice re: *(Notice of Withdrawal of Appearance and Request for Removal from the Court's CM/ECF System)* Filed on behalf of Attorney Jeffrey Eaton. Filed by Attorney (Eaton, Jeffrey) (Entered: 02/05/2025) |
| 02/06/2025 | 3619 (3 pgs) | Certificate of Service re: Twenty-Ninth Monthly Fee Statement of Gibson, McAskill & Crosby, LLP for Compensation for Services |

| | | |
|---|---|---|
| | | Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo for Services Rendered for the Period of December 1, 2024 to December 31, 2024 (Docket No. 3612). *and Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to The Diocese of Buffalo, N.Y. for the Period December 1, 2024 Through December 31, 2024 (Docket No. 3613)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3612 Notice filed by Special Counsel Gibson, McAskill & Crosby, LLP, 3613 Notice filed by Other Professional Blank Rome, LLP. Modified on 2/7/2025 (MJP). (Entered: 02/06/2025) |
| 02/06/2025 | 3620 (2 pgs; 2 docs) | Order Granting Motion to Appear Pro Hac Vice for Diane Paolicelli. (related doc(s): 3617 Motion to Appear pro hac vice). Signed on 2/6/2025. (Pinto, M.) (Entered: 02/06/2025) |
| 02/07/2025 | 3621 | Terminated Attorney Jeffrey D. Eaton (TEXT ONLY EVENT) (Pinto, M.) (Entered: 02/07/2025) |
| 02/07/2025 | 3622 | Terminated party: Jeffrey Eaton (TEXT ONLY EVENT) (Pinto, M.) (Entered: 02/07/2025) |
| 02/08/2025 | 3623 (31 pgs) | BNC Certificate of Mailing - Order (re: related document(s)3620 Order on Motion to Appear pro hac vice). Notice Date 02/08/2025. (Admin.) (Entered: 02/09/2025) |
| 02/11/2025 | 3624 (2 pgs) | Document. Certificate of No Objection with Respect to Connors LLP November 2024 Monthly Fee Statement Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)3603 Document) Filed by Attorney (White, Randall) (Entered: 02/11/2025) |
| 02/11/2025 | 3625 (48 pgs) | Notice re: *(Notice of Filing of Bond, Schoeneck & King's September 2024 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 02/11/2025) |
| 02/12/2025 | 3626 (2 pgs) | Document. (Certificate of No Objection to Bonadio's December 2024 Monthly Fee Statement) Filed on behalf of Accountant Bonadio & Co., LLP. (RE: related document(s)3600 Notice) Filed by Attorney (Donato, Stephen) (Entered: 02/12/2025) |
| 02/12/2025 | 3627 (3 pgs) | Ex Parte Motion to Appear pro hac vice for Aryeh L. Taub Filed on behalf of Creditors Stephen Connelly, Lillia Ives (Taub, Aryeh) (Entered: 02/12/2025) |
| 02/13/2025 | 3628 (2 pgs) | Document. Certificate of No Objection with Respect to Connors LLP December 2024 Monthly Fee Statement Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)3608 Document) Filed by Attorney (White, Randall) (Entered: 02/13/2025) |
| 02/13/2025 | 3629 (2 pgs) | Notice of Appearance and Request for Notice by Lucas B. Franken of Pfau Cochran Vertetis Amala PLLC. Filed on behalf of Notice of Appearance Creditor Marsh/PCVA Claimants. Filed by Attorney (Franken, Lucas) (Entered: 02/13/2025) |

| | | |
|---|---|---|
| 02/18/2025 | 3630<br>(2 pgs) | Document. Certificate of No Objection to Blank Rome's December 2024 Monthly Fee Statement Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)3613 Notice) Filed by Attorney (Donato, Stephen) (Entered: 02/18/2025) |
| 02/18/2025 | 3631<br>(2 pgs) | Document. Certificate of No Objection *with Respect to the Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period December 1, 2024 through December 31, 2024.* Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)3614 Notice) Filed by Attorney (Bair, Jesse) (Entered: 02/18/2025) |
| 02/18/2025 | 3632<br>(5 pgs) | Notice re: *Filing of Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period January 1, 2025 through January 31, 2025.* Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Bair, Jesse) (Entered: 02/18/2025) |
| 02/18/2025 | 3633<br>(2 pgs) | Certificate of Service RE: Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period January 1, 2025 through January 31, 2025 (Dkt. No. 3632). Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)3632 Notice) Filed by Attorney (Bair, Jesse) (Entered: 02/18/2025) |
| 02/18/2025 | 3634<br>(6 pgs; 4 docs) | Order Disallowing and Expunging Claim Nos. 957, 959, 963, 966, 968, 970, 972, 976, 979 & 982. Signed on 2/18/2025. (RE: related document(s)3393 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3395 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3396 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3397 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3398 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3399 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3400 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3401 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3402 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3403 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). NOTICE OF ENTRY. (Pinto, M.) (Entered: 02/18/2025) |
| 02/18/2025 | 3635<br>(6 pgs; 4 docs) | Order Disallowing and Expunging Claim Nos. 439, 903, 908, 911, 975, 978 & 980. Signed on 2/18/2025. (RE: related document(s)3355 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3356 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3357 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3358 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). NOTICE OF ENTRY. (Pinto, M.) (Entered: 02/18/2025) |

| | | |
|---|---|---|
| 02/18/2025 | 3636 (2 pgs; 2 docs) | Order Granting Motion to Appear Pro Hac Vice for Aryeh L. Taub. (related doc(s): 3627 Motion to Appear pro hac vice). Signed on 2/18/2025. (Pinto, M.) (Entered: 02/18/2025) |
| 02/18/2025 | 3637 (7 pgs; 4 docs) | Order Disallowing and Expunging Claim Nos. 082, 086, 090, 093, 121, 178, 196, 224, 309, 353, 445, 460, 483, 542, 581, 657, 660, 677, 790, 816, 817, 819, 836, 837, 935, 953 and 997. Signed on 2/18/2025. (RE: related document(s)3366 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3367 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3368 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3369 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3370 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3371 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3372 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3373 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3374 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3375 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3376 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3377 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3378 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3379 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3380 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3381 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3382 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3383 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3384 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3385 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3386 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3387 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3388 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3391 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3392 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3394 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). NOTICE OF ENTRY. (Pinto, M.) (Entered: 02/19/2025) |
| 02/20/2025 | 3638 (9 pgs) | Ex Parte Motion re: of Official Committee of Unsecured Creditors for Order Authorizing Parties to File Documents Under Seal in Response to Objections to Claims Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors (Scharf, Ilan) CLERKS NOTE: INCORRECT EVENT SELECTED. SEE DOC. NO. 3639 . Modified on 2/20/2025 (Pinto, M.). (Entered: 02/20/2025) |
| 02/20/2025 | 3639 (9 pgs) | Motion to Seal Document. Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors. (Pinto, M.) Modified on 2/20/2025 (Pinto, M.). (Entered: 02/20/2025) |
| 02/20/2025 | 3640 (2 pgs) | Certificate of Service RE: Ex Parte Motion for Order Authorizing Parties to File Documents Under Seal in Response to Objections to Claims Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors. (RE: related document(s) 3639 Motion to Seal Document) Filed by Attorney (Scharf, Ilan). Modified on 2/20/2025 (MJP). (Entered: 02/20/2025) |

| | | |
|---|---|---|
| 02/20/2025 | 3641 (2 pgs) | Letter *Requesting Extension of Time to File Motion Concerning Disposition of Net Proceeds of Sale of 711 Knox Road Property Until April 30, 2025* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. Filed by Attorney (Donato, Stephen) (Entered: 02/20/2025) |
| 02/20/2025 | 3642 (5 pgs; 4 docs) | Order Granting Motion To Seal Document. (RE: related doc(s) 3639 Motion to Seal Document). Signed on 2/20/2025. NOTICE OF ENTRY. (Pinto, M.) (Entered: 02/20/2025) |
| 02/20/2025 | 3643 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)3639 Motion to Seal Document filed by Creditor Committee Official Committee of Unsecured Creditors). Hearing to be held on 2/26/2025 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 3639, Before Judge Carl L. Bucki. (Pinto, M.) (Entered: 02/20/2025) |
| 02/20/2025 | 3644 (31 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)3634 Order (Generic)). Notice Date 02/20/2025. (Admin.) (Entered: 02/21/2025) |
| 02/20/2025 | 3645 (31 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)3635 Order (Generic)). Notice Date 02/20/2025. (Admin.) (Entered: 02/21/2025) |
| 02/20/2025 | 3646 (31 pgs) | BNC Certificate of Mailing - Order Notice Date 02/20/2025. (Admin.) (Entered: 02/21/2025) |
| 02/20/2025 | 3647 (33 pgs) | BNC Certificate of Mailing - Order (re: related document(s)3634 Order (Generic)). Notice Date 02/20/2025. (Admin.) (Entered: 02/21/2025) |
| 02/20/2025 | 3648 (33 pgs) | BNC Certificate of Mailing - Order (re: related document(s)3635 Order (Generic)). Notice Date 02/20/2025. (Admin.) (Entered: 02/21/2025) |
| 02/21/2025 | 3649 (143 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 11/30/2024; Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (Attachments: # 1 Schedules to November 2024 Operating Report) Filed by Attorney (Temes, Sara) Modified on 2/24/2025 (Pinto, M.). (Entered: 02/21/2025) |
| 02/21/2025 | 3650 (35 pgs; 3 docs) | Transcript regarding Hearing Held 01/15/25 RE: multiple claim objections. Remote electronic access to the transcript is restricted until 5/22/2025. The transcript may be viewed at the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber Diane S. Martens, Telephone number 585-613-4311. TRANSCRIPT PURCHASED BY: Thomson Reuters Notice of Intent to Request Redaction Deadline Due By 2/28/2025. Redaction Request Due By 3/14/2025. Redacted Transcript Submission Due By 3/24/2025. Transcript access will be restricted through 5/22/2025. . (Bessinger, M.) (Entered: 02/21/2025) |
| 02/21/2025 | 3651 (2 pgs) | Document. Certificate of No Objection to Gibson, McAskill & Crosby, LLP's 29th Monthly Fee Statement Filed on behalf of Special Counsel Gibson, McAskill & Crosby, LLP. (RE: related document(s)3612 Notice) Filed by Attorney (Scumaci, Robert) (Entered: 02/21/2025) |
| 02/21/2025 | 3652 (4 pgs) | Certificate of Service re: Order Disallowing and Expunging Sexual Abuse Claim Nos. 957, 959, 963, 966, 968, 970, 972, 976, 979 and 982 (Docket No. 3634) and. *Order Disallowing and Expunging Sexual Abuse* |

| | | |
|---|---|---|
| | | *Claim Nos. 439, 903, 908, 911, 975, 978 and 980 (Docket No. 3635)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3634 Order (Generic), 3635 Order (Generic). Modified on 2/24/2025 (MJP). (Entered: 02/21/2025) |
| 02/21/2025 | 3653 (2 pgs; 2 docs) | Request by the Court for the Bankruptcy Noticing Center to send attached pdf to additional recipient(s). (re: related document(s)3650 Transcript). (Putnam, S.) (Entered: 02/21/2025) |
| 02/21/2025 | 3654 (32 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)3637 Order (Generic)). Notice Date 02/21/2025. (Admin.) (Entered: 02/22/2025) |
| 02/21/2025 | 3655 (33 pgs) | BNC Certificate of Mailing - Order (re: related document(s)3637 Order (Generic)). Notice Date 02/21/2025. (Admin.) (Entered: 02/22/2025) |
| 02/22/2025 | 3656 (31 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)3642 Order on Motion to Seal). Notice Date 02/22/2025. (Admin.) (Entered: 02/23/2025) |
| 02/22/2025 | 3657 (32 pgs) | BNC Certificate of Mailing - Order (re: related document(s)3642 Order on Motion to Seal). Notice Date 02/22/2025. (Admin.) (Entered: 02/23/2025) |
| 02/23/2025 | 3658 (31 pgs) | BNC Certificate of Mailing. (re: related document(s)3650 Transcript). Notice Date 02/23/2025. (Admin.) (Entered: 02/24/2025) |
| 02/24/2025 | 3659 (4 pgs) | Certificate of Service re: Order Disallowing and Expunging Certain Sexual Abuse Claims Released, Channeled and Enjoined Pursuant to the Chapter 11 Plan of the Boy Scouts of America (Docket No. 3637). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3637 Order (Generic). Modified on 2/25/2025 (MJP). (Entered: 02/24/2025) |
| 02/25/2025 | 3660 (12 pgs) | Document. Notice of Filing of Monthly Fee Statement of Connors LLP for the period January 1, 2025 through January 31, 2025 Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (White, Randall) (Entered: 02/25/2025) |
| 02/26/2025 | 3661 (1 pg) | Letter *Withdrawing POC No. 934* Filed on behalf of Creditor POC No. 934 Claimant. (RE: related document(s)3390 Motion to Object to Claim(s)) Filed by Attorney (Keller, Amy) (Entered: 02/26/2025) |
| 02/26/2025 | 3662 | Hearing Continued: Will address this motion at hearing, if necessary. Appearances: A. Keller, K. Stocker, S. Boyd, R. Brownell, J. Schapp, J. Shelton, B. Thieson, I. Scharf, G. McDonald, D. Chiacchia, J. Allen, A. Rivera (TEXT ONLY EVENT) (re: related document(s)3639 Motion to Seal Document filed by Creditor Committee Official Committee of Unsecured Creditors). Hearing to be held on 4/22/2025 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 02/26/2025) |
| 02/26/2025 | 3663 | Hearing Held - MOOT Appearances: A. Keller, K. Stocker, S. Boyd, R. Brownell, J. Schapp, J. Shelton, B. Thieson, I. Scharf, G. McDonald, D. Chiacchia, J. Allen, A. Rivera (re: related document(s)3390 Motion to |

| | | |
|---|---|---|
| | | Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 02/26/2025) |
| 02/26/2025 | 3664 | Hearing Held - MOOT Appearances: A. Keller, K. Stocker, S. Boyd, R. Brownell, J. Schapp, J. Shelton, B. Thieson, I. Scharf, G. McDonald, D. Chiacchia, J. Allen, A. Rivera (re: related document(s)3359 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 02/26/2025) |
| 02/26/2025 | 3665 | Hearing Held - Sustained; order to include language inserted in prior order sustaining objections to claims related to Boy Scouts of America. Appearances: A. Keller, K. Stocker, S. Boyd, R. Brownell, J. Schapp, J. Shelton, B. Thieson, I. Scharf, G. McDonald, D. Chiacchia, J. Allen, A. Rivera (re: related document(s)3389 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 02/26/2025) |
| 02/26/2025 | 3666 | Hearing Continued: Appearances: A. Keller, K. Stocker, S. Boyd, R. Brownell, J. Schapp, J. Shelton, B. Thieson, I. Scharf, G. McDonald, D. Chiacchia, J. Allen, A. Rivera (TEXT ONLY EVENT) (re: related document(s)3559 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 4/22/2025 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 02/26/2025) |
| 02/26/2025 | 3667 | Hearing Continued: Appearances: A. Keller, K. Stocker, S. Boyd, R. Brownell, J. Schapp, J. Shelton, B. Thieson, I. Scharf, G. McDonald, D. Chiacchia, J. Allen, A. Rivera (TEXT ONLY EVENT) (re: related document(s)3577 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 4/22/2025 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 02/26/2025) |
| 02/26/2025 | 3668 | Hearing Continued: Appearances: A. Keller, K. Stocker, S. Boyd, R. Brownell, J. Schapp, J. Shelton, B. Thieson, I. Scharf, G. McDonald, D. Chiacchia, J. Allen, A. Rivera (TEXT ONLY EVENT) (re: related document(s)3558 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 4/22/2025 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 02/26/2025) |
| 02/26/2025 | 3669 | Hearing Continued: Appearances: A. Keller, K. Stocker, S. Boyd, R. Brownell, J. Schapp, J. Shelton, B. Thieson, I. Scharf, G. McDonald, D. Chiacchia, J. Allen, A. Rivera (TEXT ONLY EVENT) (re: related document(s)3567 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 4/22/2025 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 02/26/2025) |
| 02/26/2025 | 3670 | Hearing Continued: Appearances: A. Keller, K. Stocker, S. Boyd, R. Brownell, J. Schapp, J. Shelton, B. Thieson, I. Scharf, G. McDonald, D. Chiacchia, J. Allen, A. Rivera (TEXT ONLY EVENT) (re: related document(s)3569 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 4/22/2025 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 02/26/2025) |

| | | |
|---|---|---|
| 02/26/2025 | 3671 | Hearing Continued: Appearances: A. Keller, K. Stocker, S. Boyd, R. Brownell, J. Schapp, J. Shelton, B. Thieson, I. Scharf, G. McDonald, D. Chiacchia, J. Allen, A. Rivera (TEXT ONLY EVENT) (re: related document(s)3582 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 4/22/2025 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 02/26/2025) |
| 02/26/2025 | 3672 | Hearing Continued: Appearances: A. Keller, K. Stocker, S. Boyd, R. Brownell, J. Schapp, J. Shelton, B. Thieson, I. Scharf, G. McDonald, D. Chiacchia, J. Allen, A. Rivera (TEXT ONLY EVENT) (re: related document(s)3560 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 4/22/2025 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 02/26/2025) |
| 02/26/2025 | 3673 | Hearing Continued: Appearances: A. Keller, K. Stocker, S. Boyd, R. Brownell, J. Schapp, J. Shelton, B. Thieson, I. Scharf, G. McDonald, D. Chiacchia, J. Allen, A. Rivera (TEXT ONLY EVENT) (re: related document(s)3553 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 4/22/2025 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 02/26/2025) |
| 02/26/2025 | 3674 | Hearing Continued: Appearances: A. Keller, K. Stocker, S. Boyd, R. Brownell, J. Schapp, J. Shelton, B. Thieson, I. Scharf, G. McDonald, D. Chiacchia, J. Allen, A. Rivera (TEXT ONLY EVENT) (re: related document(s)3576 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 4/22/2025 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 02/26/2025) |
| 02/26/2025 | 3675 | Hearing Continued: Appearances: A. Keller, K. Stocker, S. Boyd, R. Brownell, J. Schapp, J. Shelton, B. Thieson, I. Scharf, G. McDonald, D. Chiacchia, J. Allen, A. Rivera (TEXT ONLY EVENT) (re: related document(s)3564 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 4/22/2025 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 02/26/2025) |
| 02/26/2025 | 3676 | Hearing Continued: Appearances: A. Keller, K. Stocker, S. Boyd, R. Brownell, J. Schapp, J. Shelton, B. Thieson, I. Scharf, G. McDonald, D. Chiacchia, J. Allen, A. Rivera (TEXT ONLY EVENT) (re: related document(s)3554 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 4/22/2025 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 02/26/2025) |
| 02/26/2025 | 3677 | Hearing Continued: Appearances: A. Keller, K. Stocker, S. Boyd, R. Brownell, J. Schapp, J. Shelton, B. Thieson, I. Scharf, G. McDonald, D. Chiacchia, J. Allen, A. Rivera (TEXT ONLY EVENT) (re: related document(s)3583 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 4/22/2025 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 02/26/2025) |
| 02/26/2025 | 3678 | Hearing Continued: Appearances: A. Keller, K. Stocker, S. Boyd, R. Brownell, J. Schapp, J. Shelton, B. Thieson, I. Scharf, G. McDonald, D. |

| | | |
|---|---|---|
| | | Chiacchia, J. Allen, A. Rivera (TEXT ONLY EVENT) (re: related document(s)3556 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 4/22/2025 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 02/26/2025) |
| 02/26/2025 | 3679 | Hearing Continued: Appearances: A. Keller, K. Stocker, S. Boyd, R. Brownell, J. Schapp, J. Shelton, B. Thieson, I. Scharf, G. McDonald, D. Chiacchia, J. Allen, A. Rivera (TEXT ONLY EVENT) (re: related document(s)3565 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 4/22/2025 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 02/26/2025) |
| 02/26/2025 | 3680 | Hearing Continued: Appearances: A. Keller, K. Stocker, S. Boyd, R. Brownell, J. Schapp, J. Shelton, B. Thieson, I. Scharf, G. McDonald, D. Chiacchia, J. Allen, A. Rivera (TEXT ONLY EVENT) (re: related document(s)3579 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 4/22/2025 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 02/26/2025) |
| 02/26/2025 | 3681 | Hearing Continued: Appearances: A. Keller, K. Stocker, S. Boyd, R. Brownell, J. Schapp, J. Shelton, B. Thieson, I. Scharf, G. McDonald, D. Chiacchia, J. Allen, A. Rivera (TEXT ONLY EVENT) (re: related document(s)3570 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 4/22/2025 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 02/26/2025) |
| 02/26/2025 | 3682 | Hearing Continued: Appearances: A. Keller, K. Stocker, S. Boyd, R. Brownell, J. Schapp, J. Shelton, B. Thieson, I. Scharf, G. McDonald, D. Chiacchia, J. Allen, A. Rivera (TEXT ONLY EVENT) (re: related document(s)3571 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 4/22/2025 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 02/26/2025) |
| 02/26/2025 | 3683 | Hearing Continued: Appearances: A. Keller, K. Stocker, S. Boyd, R. Brownell, J. Schapp, J. Shelton, B. Thieson, I. Scharf, G. McDonald, D. Chiacchia, J. Allen, A. Rivera (TEXT ONLY EVENT) (re: related document(s)3561 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 4/22/2025 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 02/26/2025) |
| 02/26/2025 | 3684 | Hearing Continued: Appearances: A. Keller, K. Stocker, S. Boyd, R. Brownell, J. Schapp, J. Shelton, B. Thieson, I. Scharf, G. McDonald, D. Chiacchia, J. Allen, A. Rivera (TEXT ONLY EVENT) (re: related document(s)3563 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 4/22/2025 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 02/26/2025) |
| 02/26/2025 | 3685 | Hearing Continued: Appearances: A. Keller, K. Stocker, S. Boyd, R. Brownell, J. Schapp, J. Shelton, B. Thieson, I. Scharf, G. McDonald, D. Chiacchia, J. Allen, A. Rivera (TEXT ONLY EVENT) (re: related document(s)3551 Motion to Object to Claim(s) filed by Debtor The |

| | | |
|---|---|---|
| | | Diocese of Buffalo, N.Y.). Hearing to be held on 4/22/2025 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 02/26/2025) |
| 02/26/2025 | 3686 | Hearing Continued: Appearances: A. Keller, K. Stocker, S. Boyd, R. Brownell, J. Schapp, J. Shelton, B. Thieson, I. Scharf, G. McDonald, D. Chiacchia, J. Allen, A. Rivera (TEXT ONLY EVENT) (re: related document(s)3562 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 4/22/2025 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 02/26/2025) |
| 02/26/2025 | 3687 | Hearing Continued: Appearances: A. Keller, K. Stocker, S. Boyd, R. Brownell, J. Schapp, J. Shelton, B. Thieson, I. Scharf, G. McDonald, D. Chiacchia, J. Allen, A. Rivera (TEXT ONLY EVENT) (re: related document(s)3566 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 4/22/2025 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 02/26/2025) |
| 02/26/2025 | 3688 | Hearing Continued: Appearances: A. Keller, K. Stocker, S. Boyd, R. Brownell, J. Schapp, J. Shelton, B. Thieson, I. Scharf, G. McDonald, D. Chiacchia, J. Allen, A. Rivera (TEXT ONLY EVENT) (re: related document(s)3573 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 4/22/2025 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 02/26/2025) |
| 02/26/2025 | 3689 | Hearing Continued: Appearances: A. Keller, K. Stocker, S. Boyd, R. Brownell, J. Schapp, J. Shelton, B. Thieson, I. Scharf, G. McDonald, D. Chiacchia, J. Allen, A. Rivera (TEXT ONLY EVENT) (re: related document(s)3584 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 4/22/2025 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 02/26/2025) |
| 02/26/2025 | 3690 | Hearing Continued: Appearances: A. Keller, K. Stocker, S. Boyd, R. Brownell, J. Schapp, J. Shelton, B. Thieson, I. Scharf, G. McDonald, D. Chiacchia, J. Allen, A. Rivera (TEXT ONLY EVENT) (re: related document(s)3557 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 4/22/2025 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 02/26/2025) |
| 02/26/2025 | 3691 | Hearing Continued: Appearances: A. Keller, K. Stocker, S. Boyd, R. Brownell, J. Schapp, J. Shelton, B. Thieson, I. Scharf, G. McDonald, D. Chiacchia, J. Allen, A. Rivera (TEXT ONLY EVENT) (re: related document(s)3555 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 4/22/2025 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 02/26/2025) |
| 02/26/2025 | 3692 | Hearing Continued: Appearances: A. Keller, K. Stocker, S. Boyd, R. Brownell, J. Schapp, J. Shelton, B. Thieson, I. Scharf, G. McDonald, D. Chiacchia, J. Allen, A. Rivera (TEXT ONLY EVENT) (re: related document(s)3572 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 4/22/2025 at 10:00 AM |

| | | |
|---|---|---|
| | | (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 02/26/2025) |
| 02/26/2025 | 3693 | Hearing Continued: Appearances: A. Keller, K. Stocker, S. Boyd, R. Brownell, J. Schapp, J. Shelton, B. Thieson, I. Scharf, G. McDonald, D. Chiacchia, J. Allen, A. Rivera (TEXT ONLY EVENT) (re: related document(s)3585 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 4/22/2025 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 02/26/2025) |
| 02/26/2025 | 3694 | Hearing Continued: Appearances: A. Keller, K. Stocker, S. Boyd, R. Brownell, J. Schapp, J. Shelton, B. Thieson, I. Scharf, G. McDonald, D. Chiacchia, J. Allen, A. Rivera (TEXT ONLY EVENT) (re: related document(s)3574 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 4/22/2025 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 02/26/2025) |
| 02/26/2025 | 3695 | Hearing Continued: Appearances: A. Keller, K. Stocker, S. Boyd, R. Brownell, J. Schapp, J. Shelton, B. Thieson, I. Scharf, G. McDonald, D. Chiacchia, J. Allen, A. Rivera (TEXT ONLY EVENT) (re: related document(s)3550 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 4/22/2025 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 02/26/2025) |
| 02/26/2025 | 3696 | Hearing Continued: Appearances: A. Keller, K. Stocker, S. Boyd, R. Brownell, J. Schapp, J. Shelton, B. Thieson, I. Scharf, G. McDonald, D. Chiacchia, J. Allen, A. Rivera (TEXT ONLY EVENT) (re: related document(s)3586 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 4/22/2025 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 02/26/2025) |
| 02/26/2025 | 3697 | Hearing Continued: Appearances: A. Keller, K. Stocker, S. Boyd, R. Brownell, J. Schapp, J. Shelton, B. Thieson, I. Scharf, G. McDonald, D. Chiacchia, J. Allen, A. Rivera (TEXT ONLY EVENT) (re: related document(s)3581 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 4/22/2025 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 02/26/2025) |
| 02/26/2025 | 3698 | Hearing Continued: Appearances: A. Keller, K. Stocker, S. Boyd, R. Brownell, J. Schapp, J. Shelton, B. Thieson, I. Scharf, G. McDonald, D. Chiacchia, J. Allen, A. Rivera (TEXT ONLY EVENT) (re: related document(s)3578 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 4/22/2025 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 02/26/2025) |
| 02/26/2025 | 3699 | Hearing Continued: Appearances: A. Keller, K. Stocker, S. Boyd, R. Brownell, J. Schapp, J. Shelton, B. Thieson, I. Scharf, G. McDonald, D. Chiacchia, J. Allen, A. Rivera (TEXT ONLY EVENT) (re: related document(s)3568 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 4/22/2025 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 02/26/2025) |

| | | |
|---|---|---|
| 02/26/2025 | 3700 | Hearing Continued: Appearances: A. Keller, K. Stocker, S. Boyd, R. Brownell, J. Schapp, J. Shelton, B. Thieson, I. Scharf, G. McDonald, D. Chiacchia, J. Allen, A. Rivera (TEXT ONLY EVENT) (re: related document(s)3575 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 4/22/2025 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 02/26/2025) |
| 02/26/2025 | 3701 | Hearing Continued: Appearances: A. Keller, K. Stocker, S. Boyd, R. Brownell, J. Schapp, J. Shelton, B. Thieson, I. Scharf, G. McDonald, D. Chiacchia, J. Allen, A. Rivera (TEXT ONLY EVENT) (re: related document(s)3580 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 4/22/2025 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 02/26/2025) |
| 02/26/2025 | 3702 | Hearing Continued: Appearances: A. Keller, K. Stocker, S. Boyd, R. Brownell, J. Schapp, J. Shelton, B. Thieson, I. Scharf, G. McDonald, D. Chiacchia, J. Allen, A. Rivera (TEXT ONLY EVENT) (re: related document(s)3552 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 4/22/2025 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 02/26/2025) |
| 02/26/2025 | 3703 | Counsel for the debtor and the Committee filed a Letter requesting an extension of time to file a motion concerning the disposition of net proceeds of sale of 711 Knox Road, East Aurora, NY. The request was granted in part as the debtor now must file the motion no later than March 19, 2025 with a hearing to be scheduled for April 22, 2025 at 10 am. (TEXT ONLY EVENT) (re: related document(s)3641 Letter filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 02/26/2025) |
| 02/28/2025 | 3704 (2 pgs) | Document. Certificate of No Objection with Respect to the Monthly Fee Statement of Jones Day for Compensation and Reimbursement of Expenses for the Period December 1, 2024 Through December 31, 2024 Filed on behalf of Special Counsel Jones Day. (RE: related document(s)3599 Document) Filed by Attorney (Goetz, John) (Entered: 02/28/2025) |
| 03/04/2025 | 3705 (25 pgs) | Notice re: *30th Monthly Fee Statement for January 1, 2025 to January 31, 2025* Filed on behalf of Special Counsel Gibson, McAskill & Crosby, LLP. (RE: related document(s)453 Order on Application to Employ) Filed by Attorney (Scumaci, Robert) (Entered: 03/04/2025) |
| 03/04/2025 | 3706 (47 pgs) | Notice re: *(Notice of Filing of Bond, Schoeneck & King's October 2025 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 03/04/2025) |
| 03/04/2025 | 3707 (44 pgs) | Notice re: *(Notice of Filing of Bond, Schoeneck & King's November 2025 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 03/04/2025) |

| | | |
|---|---|---|
| 03/04/2025 | 3708 (3 pgs) | Notice re: *(Notice of Filing of The Tucker Group's January 2025 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 03/04/2025) |
| 03/04/2025 | 3709 (5 pgs) | Notice re: *(Notice of Filing of The Tucker Group's February 2025 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 03/04/2025) |
| 03/05/2025 | 3710 (3 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. for the Period November 1, 2024, Through November 30, 2024 (Docket No. 3624) and. *Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to The Diocese of Buffalo, N.Y. for the Period September 1, 2024 Through September 30, 2024 (Docket No. 3625)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3624 Document filed by Special Counsel Connors LLP, 3625 Notice filed by Attorney Bond, Schoeneck & King, PLLC. Modified on 3/6/2025 (MJP). (Entered: 03/05/2025) |
| 03/05/2025 | 3711 (3 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. for the Period December 1, 2024, Through December 31, 2024 (Docket No. 3628). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3628 Document filed by Special Counsel Connors LLP. Modified on 3/6/2025 (MJP). (Entered: 03/05/2025) |
| 03/05/2025 | 3712 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. for the Period January 1, 2025, Through January 31, 2024 (Docket No. 3660). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3660 Document filed by Special Counsel Connors LLP. Modified on 3/6/2025 (MJP). (Entered: 03/05/2025) |
| 03/05/2025 | 3713 (3 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. for the Period December 1, 2024 Through December 31, 2024 (Docket No. 3704). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3704 Document filed by Special Counsel Jones Day. Modified on 3/6/2025 (MJP). (Entered: 03/05/2025) |
| 03/05/2025 | 3714 (2 pgs) | Document. Certificate of No Objection *with Respect to the Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period January 1, 2025 through January 31, 2025.* Filed on behalf of Special Counsel Burns Bair LLP. (RE: related |

| | | |
|---|---|---|
| | | document(s)3632 Notice) Filed by Attorney (Bair, Jesse) (Entered: 03/05/2025) |
| 03/06/2025 | 3715 (2 pgs) | Document. (Certificate of No Objection to Bond, Schoeneck & King's September 2024 Monthly Fee Statement) Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)3625 Notice) Filed by Attorney (Donato, Stephen) (Entered: 03/06/2025) |
| 03/06/2025 | 3716 (4 pgs) | Certificate of Service re: Thirtieth Monthly Fee Statement of Gibson, McAskill & Crosby, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo for Services Rendered for the Period of January 1, 2025 to January 31, 2025 (Docket No. 3705),. *Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to The Diocese of Buffalo, N.Y. for the Period October 1, 2024 Through October 31, 2024 (Docket No. 3706), Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to The Diocese of Buffalo, N.Y. for the Period November 1, 2024 Through November 30, 2024 (Docket No. 3707), Monthly Fee Statement of The Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Communications Consultant to The Diocese of Buffalo, N.Y. for the Period January 1, 2025 Through January 31, 2025 (Docket No. 3708), and Monthly Fee Statement of The Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Communications Consultant to The Diocese of Buffalo, N.Y. for the Period February 1, 2025 Through February 28, 2025 (Docket No. 3709)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3705 Notice filed by Special Counsel Gibson, McAskill & Crosby, LLP, 3706 Notice filed by Attorney Bond, Schoeneck & King, PLLC, 3707 Notice filed by Attorney Bond, Schoeneck & King, PLLC, 3708 Notice filed by Attorney Bond, Schoeneck & King, PLLC, 3709 Notice filed by Consultant The Tucker Group LLC. Modified on 3/7/2025 (MJP). (Entered: 03/06/2025) |
| 03/06/2025 | 3717 (8 pgs) | Notice re: *(Notice of Filing of Blank Rome's January 2025 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 03/06/2025) |
| 03/07/2025 | 3718 (73 pgs; 2 docs) | Motion for Entry of Orders (i)(A) Approving Bidding Procedures for the Sale of Certain Real Property at 0 East River Road, Grand Island, New York; (B) Authorizing and Approving the Form of Purchase Agreement; (C) Scheduling an Auction and Hearing to Consider the Sale; and (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; (ii) Approving the Sale Free and Clear of Liens, Claims, Encumbrances and Other Interests; and (iii) Granting Related Relief. (Attachments: # 1 Exhibit A - Proposed Bid Procedures Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Sullivan, Charles). Modified on 3/10/2025 (Pinto, M.). (Entered: 03/07/2025) |
| 03/10/2025 | 3719 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)3718 Motion for Sale of Property filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 4/1/2025 at 03:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 3718, Before Judge Carl L. Bucki. (Pinto, M.) (Entered: 03/10/2025) |

| | | |
|---|---|---|
| 03/10/2025 | 3720<br>(2 pgs; 2 docs) | Clerks Notice to Pay Statutory Fee issued for the amount of $199.00. (re: related document(s)3718 Motion for Sale of Property filed by Debtor The Diocese of Buffalo, N.Y.). Filing Fee due by 3/12/2025. (Flag set: FeeDue) (Pinto, M.) (Entered: 03/10/2025) |
| 03/10/2025 | | Request to Make Electronic Payment Motion for Sale of Property under Section 363f - $199 Fee Amount $199. Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)3718 Motion for Sale of Property) Filed by Attorney (Sullivan, Charles) (Entered: 03/10/2025) |
| 03/10/2025 | 3721 | Receipt for Electronic Payment Request( 1-20-10322-CLB) [misc,payment] ( 199.00). Receipt #A14996614, Amount Received $ 199.00. (re: Doc# Electronic Payment Request). (U.S. Treasury) (Entered: 03/10/2025) |
| 03/11/2025 | 3722<br>(7 pgs; 3 docs) | Ex Parte Motion to Appear pro hac vice for Thomas W. Simcoe (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Certificate of Good Standing) Filed on behalf of Attorney Bond, Schoeneck & King, PLLC (Simcoe, Thomas) (Entered: 03/11/2025) |
| 03/12/2025 | 3723<br>(2 pgs) | Document. Certificate of No Objection with Respect to Connors LLP January 2025 Monthly Fee Statement Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)3660 Document) Filed by Attorney (White, Randall) (Entered: 03/12/2025) |
| 03/12/2025 | 3724<br>(6 pgs) | Notice re: *(Notice of Filing of Blank Rome's February 2025 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 03/12/2025) |
| 03/13/2025 | 3725<br>(3 pgs) | Certificate of Service re: Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to The Diocese of Buffalo, N.Y. for the Period January 1, 2025 Through January 31, 2025 (Docket No. 3717). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3717 Notice filed by Other Professional Blank Rome, LLP. Modified on 3/14/2025 (MJP). (Entered: 03/13/2025) |
| 03/14/2025 | 3726<br>(2 pgs; 2 docs) | Order Granting Motion to Appear Pro Hac Vice for Thomas W. Simcoe. (related doc(s): 3722 Motion to Appear pro hac vice). Signed on 3/14/2025. (Pinto, M.) (Entered: 03/14/2025) |
| 03/14/2025 | 3727<br>(3 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. for the Period January 1, 2025, Through January 31, 2025 (Docket No. 3723) and. *Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to The Diocese of Buffalo, N.Y. for the Period February 1, 2025 Through February 28, 2025 (Docket No. 3724)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3723 Document filed by Special Counsel Connors LLP, 3724 Notice filed by Other Professional Blank Rome, LLP. Modified on 3/17/2025 (MJP). (Entered: 03/14/2025) |

| | | |
|---|---|---|
| 03/16/2025 | 3728 (31 pgs) | BNC Certificate of Mailing - Order (re: related document(s)3726 Order on Motion to Appear pro hac vice). Notice Date 03/16/2025. (Admin.) (Entered: 03/17/2025) |
| 03/17/2025 | 3729 | Attorney Thomas W. Simcoe for The Diocese of Buffalo, N.Y. added to case (TEXT ONLY EVENT) (Pinto, M.) (Entered: 03/17/2025) |
| 03/17/2025 | 3730 (6 pgs) | Document. Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses for the Period January 1, 2025 Through February 28, 2025 Filed on behalf of Special Counsel Jones Day. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Goetz, John) (Entered: 03/17/2025) |
| 03/17/2025 | 3731 (8 pgs) | Document. Notice of Filing of Monthly Fee Statement of Connors LLP for the period February 1, 2025 through February 28, 2025 Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (White, Randall) (Entered: 03/17/2025) |
| 03/18/2025 | 3732 (53 pgs; 5 docs) | First Motion for Relief from Stay re: Documents in the Possession of the Debtor. Fee Amount $ 199. (Attachments: # 1 Exhibit AB 527 Doe Summons and Complaint # 2 Exhibit AB Doe 529 Summons and Complaint # 3 Exhibit Answer to AB 527 Doe Complaint # 4 Exhibit Answert to AB 529 Doe Complaint) Filed on behalf of Respondents AB 529 Doe, AB 527 Doe (Gallagher, Robert) (Entered: 03/18/2025) |
| 03/18/2025 | 3733 | Receipt for Motion for Relief From Stay( 1-20-10322-CLB) [motion,mrlfsty] ( 199.00). Receipt #A15003640, Amount Received $ 199.00. (re: Doc# 3732 Motion for Relief From Stay). (U.S. Treasury) (Entered: 03/18/2025) |
| 03/18/2025 | 3734 (4 pgs) | Declaration re: *in Support of Motion for Stay Relief* Filed on behalf of Respondents AB 529 Doe, AB 527 Doe. (RE: related document(s)3732 Motion for Relief From Stay) Filed by Attorney (Gallagher, Robert) (Entered: 03/18/2025) |
| 03/18/2025 | 3735 (2 pgs; 2 docs) | Deficiency Notice. (re: related document(s)3732 Motion for Relief From Stay filed by Respondent AB 529 Doe, Respondent AB 527 Doe). (Pinto, M.) (Entered: 03/18/2025) |
| 03/18/2025 | 3736 (3 pgs) | Certificate of Service re: Consolidated. *Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period January 1, 2025 Through February 28, 2025 (Docket No. 3730) and Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period February 1, 2025, Through February 28, 2024 (Docket No. 3731)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3730 Document filed by Special Counsel Jones Day, 3731 Document filed by Special Counsel Connors LLP. Modified on 3/19/2025 (MJP). (Entered: 03/18/2025) |
| 03/19/2025 | 3737 (48 pgs; 5 docs) | First Amended Motion. *Reason for Amended Motion: Deficient Filing* (related doc(s): 3732 Motion for Relief From Stay) (Attachments: # 1 Exhibit AB 527 Doe Summons and Complaint # 2 Exhibit AB 529 Doe |

| | | |
|---|---|---|
| | | Summons and Complaint # 3 Exhibit Answer to AB 527 Doe Complaint # 4 Exhibit Answer to AB 529 Doe Complaint) Filed on behalf of Respondents AB 529 Doe, AB 527 Doe (Gallagher, Robert) (Entered: 03/19/2025) |
| 03/19/2025 | 3738 (4 pgs) | Declaration re: *In Support of Motion for Stay Relief* Filed on behalf of Respondents AB 529 Doe, AB 527 Doe. Filed by Attorney (Gallagher, Robert). (Related document(s) 3732 First Motion for Relief from Stay, 3737 First Amended Motion). Modified on 3/19/2025 (MJP). (Entered: 03/19/2025) |
| 03/19/2025 | 3739 (8 pgs) | First Brief *In Support of Stay Relief* Filed on behalf of Respondents AB 529 Doe, AB 527 Doe. (RE: related document(s)3737 Amended Motion) Filed by Attorney (Gallagher, Robert) (Entered: 03/19/2025) |
| 03/19/2025 | 3740 (1 pg) | First Certificate of Service RE: First Amended Motion for Stay Relief, Declaration of Robert Gallagher, Brief in Support of Stay Relief Filed on behalf of Respondents AB 529 Doe, AB 527 Doe. (RE: related document(s)3737 Amended Motion, 3738 Declaration, 3739 Brief) Filed by Attorney (Gallagher, Robert) (Entered: 03/19/2025) |
| 03/19/2025 | 3741 (2 pgs; 2 docs) | Deficiency Notice. (re: related document(s)3740 Certificate of Service filed by Respondent AB 527 Doe, Respondent AB 529 Doe). (Pinto, M.) (Entered: 03/19/2025) |
| 03/19/2025 | 3742 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)3732 Motion for Relief From Stay filed by Respondent AB 529 Doe, Respondent AB 527 Doe, 3737 Amended Motion filed by Respondent AB 527 Doe, Respondent AB 529 Doe). Hearing to be held on 4/7/2025 at 11:30 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 3732, Before Judge Carl L. Bucki. (Pinto, M.) (Entered: 03/19/2025) |
| 03/19/2025 | 3743 (22 pgs; 2 docs) | Motion For Entry Of An Order Authorizing, But Not Directing, The Diocese To Access The Proceeds Of The Seminary Property Sale Pursuant To Sections 105(A), 541, And 363(B) Of The Bankruptcy Code. (Attachments: # 1 Exhibit A - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) Modified on 3/20/2025 (Pinto, M.). (Entered: 03/19/2025) |
| 03/19/2025 | 3744 (79 pgs; 8 docs) | Declaration re: *(Declaration of Richard C. Suchan in Support of the Motion for Entry of an Order Authorizing, But Not Directing, the Diocese to Access the Proceeds of the Seminary Property Sale Pursuant to Sections 105(a), 541 and 363(b) of the Bankruptcy Code)* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)3743 Generic Motion) (Attachments: # 1 Exhibit A - Archival Records # 2 Exhibit B - 12/13/68 Meeting Minutes # 3 Exhibit C - 5/29/70 Resolution # 4 Exhibit D - Reuter Deeds # 5 Exhibit E - 1968 Deeds # 6 Exhibit 1987 Deed # 7 Exhibit G - Upon This Rock Campaign Materials) Filed by Attorney (Donato, Stephen) (Entered: 03/19/2025) |
| 03/19/2025 | 3745 (23 pgs) | Certificate of Service re: Motion for Entry of Orders (I)(A) Approving Bidding Procedures for the Sale of Certain Real Property at 0 East River Road, Grand Island, New York; (B) Authorizing and Approving the Form of Purchase Agreement; (C) Scheduling an Auction and Hearing to Consider the Sale; and (D) Approving the Form and. *Manner of Service of Notice of Auction and Sale Hearing; (II) Approving the Sale Free and Clear of Liens, Claims, Encumbrances and Other Interests; and (III)* |

| | | |
|---|---|---|
| | | *Granting Related Relief (Docket No. 3718)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3718 Motion For Sale of Property under Section 363b. *(Motion for Entry of Orders (i)(A) Approving Bidding Procedures for the Sale of Certain Real Property at 0 East River Road, Grand Island, New York; (B) Authorizing and Approving the Form of Purchase filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 3/20/2025 (MJP). (Entered: 03/19/2025)* |
| 03/20/2025 | 3746 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)3743 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 4/22/2025 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 3743, Before Judge Carl L. Bucki. (Pinto, M.) (Entered: 03/20/2025) |
| 03/20/2025 | 3747 (2 pgs) | Document. (Certificate of No Objection to Bond, Schoeneck & King's October 2024 Monthly Fee Statement) Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)3706 Notice) Filed by Attorney (Donato, Stephen) (Entered: 03/20/2025) |
| 03/20/2025 | 3748 (2 pgs) | Document. (Certificate of No Objection to Bond, Schoeneck & King's November 2024 Monthly Fee Statement) Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)3707 Notice) Filed by Attorney (Donato, Stephen) (Entered: 03/20/2025) |
| 03/20/2025 | 3749 (2 pgs) | Document. (Certificate of No Objection to The Tucker Group's January 2025 Monthly Fee Statement) Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)3708 Notice) Filed by Attorney (Donato, Stephen) (Entered: 03/20/2025) |
| 03/20/2025 | 3750 (2 pgs) | Document. (Certificate of No Objection to The Tucker Group's February 2025 Monthly Fee Statement) Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)3709 Notice) Filed by Attorney (Donato, Stephen) (Entered: 03/20/2025) |
| 03/23/2025 | 3751 (1 pg) | Supplemental Certificate of Service re: Notice of Motion for Entry of Orders (I)(A) Approving Bidding Procedures for the Sale of Certain Real Property at 0 East River Road, Grand Island, New York; (B) Authorizing and Approving the Form of Purchase Agreement; (C) Scheduling an Auction and Hearing to Consider the Sale; and (D) Approving the. *Form and Manner of Service of Notice of Auction and Sale Hearing; (II) Approving the Sale Free and Clear of Liens, Claims, Encumbrances and Other Interests; and (III) Granting Related Relief (Docket No. 3718, Pages 1-3)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3718 Motion For Sale of Property under Section 363b. *(Motion for Entry of Orders (i)(A) Approving Bidding Procedures for the Sale of Certain Real Property at 0 East River Road, Grand Island, New York; (B) Authorizing and Approving the Form of Purchase filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 3/24/2025 (MJP). (Entered: 03/23/2025)* |
| 03/24/2025 | 3752 (2 pgs) | Document. Certificate of No Objection to Gibson, McAskill & Crosby, LLP's 30th Monthly Fee Statement Filed on behalf of Special Counsel Gibson, McAskill & Crosby, LLP. (RE: related document(s)3705 Notice) Filed by Attorney (Scumaci, Robert) (Entered: 03/24/2025) |

| | | |
|---|---|---|
| 03/25/2025 | 3753 (20 pgs; 3 docs) | Motion for Entry of an Order Approving Mediator Fee Agreement Pursuant to Sections 105(a) and 363(b) of the Bankruptcy Code. (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Judge Cyganowski Fee Agreement) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Rivera, Andrew) Modified on 3/26/2025 (Pinto, M.). (Entered: 03/25/2025) |
| 03/26/2025 | 3754 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)3753 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 4/7/2025 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 3753, Before Judge Carl L. Bucki. (Pinto, M.) (Entered: 03/26/2025) |
| 03/26/2025 | 3755 (2 pgs) | Document. (Certificate of No Objection to Blank Rome's January 2025 Monthly Fee Statement) Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)3717 Notice) Filed by Attorney (Donato, Stephen) (Entered: 03/26/2025) |
| 03/27/2025 | 3756 (2 pgs) | Letter Adjourning Matter. *(Letter requesting adjournment of Motion for authority to use Seminary sale proceeds to May 8, 2025 at 10:00 a.m. and the Claim Objections to June 4, 2025 at 10:00 a.m.)* Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors, Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s) 3550 Motion to Object to Claim(s), 3551 Motion to Object to Claim(s), 3552 Motion to Object to Claim(s), 3553 Motion to Object to Claim(s), 3554 Motion to Object to Claim(s), 3555 Motion to Object to Claim(s), 3556 Motion to Object to Claim(s), 3557 Motion to Object to Claim(s), 3558 Motion to Object to Claim(s), 3559 Motion to Object to Claim(s), 3560 Motion to Object to Claim(s), 3561 Motion to Object to Claim(s), 3562 Motion to Object to Claim(s), 3563 Motion to Object to Claim(s), 3564 Motion to Object to Claim(s), 3565 Motion to Object to Claim(s), 3566 Motion to Object to Claim(s), 3567 Motion to Object to Claim(s), 3568 Motion to Object to Claim(s), 3569 Motion to Object to Claim(s), 3570 Motion to Object to Claim(s), 3571 Motion to Object to Claim(s), 3572 Motion to Object to Claim(s), 3573 Motion to Object to Claim(s), 3574 Motion to Object to Claim(s), 3575 Motion to Object to Claim(s), 3576 Motion to Object to Claim(s), 3577 Motion to Object to Claim(s), 3578 Motion to Object to Claim(s), 3579 Motion to Object to Claim(s), 3580 Motion to Object to Claim(s), 3581 Motion to Object to Claim(s), 3582 Motion to Object to Claim(s), 3583 Motion to Object to Claim(s), 3584 Motion to Object to Claim(s), 3585 Motion to Object to Claim(s), 3586 Motion to Object to Claim(s), 3743 Generic Motion) Filed by Attorney (Sullivan, Charles). Modified on 3/28/2025 (MJP). Clerks Note: Corrected link relationship. (Entered: 03/27/2025) |
| 03/27/2025 | 3757 (1 pg) | Letter *in Response* Filed on behalf of Interested Party U.S. Fire Insurance Company. (RE: related document(s)3756 Letter Adjourning Matter) Filed by Attorney (Schiavoni, Tancred) (Entered: 03/27/2025) |
| 03/27/2025 | 3758 (6 pgs; 3 docs) | Response to *Motion for an Order Approving Mediator Fee* (related document 3753 Generic Motion). (Attachments: # 1 Amended Schedule 1 # 2 Proposed Order) Filed on behalf of Notice of Appearance Creditors Employers Insurance Company of Wausau (formerly known as Employers Insurance of Wausau A Mutual Company formerly known as Employers Mutual Liability Insurance Company of Wisconsin), Wausau Underwriters Insurance Company (Durst, Adam) (Entered: 03/27/2025) |

| | | |
|---|---|---|
| 03/28/2025 | 3759 (2 pgs; 2 docs) | Notice That Order Not Submitted. (re: related document(s)3389 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3665 Hearing Held(CDI)). Order due by 4/14/2025. (Flag set: OrderDue) (Pinto, M.) (Entered: 03/28/2025) |
| 03/30/2025 | 3760 (31 pgs) | BNC Certificate of Mailing. (re: related document(s)3759 Notice That Order Not submitted.). Notice Date 03/30/2025. (Admin.) (Entered: 03/31/2025) |
| 03/31/2025 | 3761 (4 pgs) | Notice re: *Filing of Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period February 1, 2025 through February 28, 2025.* Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Bair, Jesse) (Entered: 03/31/2025) |
| 03/31/2025 | 3762 (2 pgs) | Certificate of Service RE: Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period February 1, 2025 through February 28, 2025 (Dkt. No. 3761). Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)3761 Notice) Filed by Attorney (Bair, Jesse) (Entered: 03/31/2025) |
| 03/31/2025 | 3763 (5 pgs; 4 docs) | Order Disallowing and Expunging Claim No. 912. (RE: related doc(s) 3389 Motion to Object to Claim(s)). Signed on 3/31/2025. NOTICE OF ENTRY. (Pinto, M.) (Entered: 03/31/2025) |
| 03/31/2025 | 3764 (4 pgs) | Letter *Response to 3/28/25 Letter from Stasia Zoladz Vogel, Esq. Pertaining to Motion to Approve Sale of 0 East River Road Property* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)3718 Motion for Sale of Property) Filed by Attorney (Krell, Justin) (Entered: 03/31/2025) |
| 03/31/2025 | 3765 (117 pgs; 3 docs) | Motion for Partial Reinstatement of Stay or Authorization to Deplete Estate Asset. (Attachments: # 1 Exhibit A - Certificates # 2 Exhibit B - Proposed Order) Filed on behalf of Interested Party Catholic Mutual Relief Society of America (Goodman, Brett) Modified on 4/1/2025 (Pinto, M.). (Entered: 03/31/2025) |
| 04/01/2025 | 3766 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)3765 Motion to Impose Automatic Stay filed by Interested Party Catholic Mutual Relief Society of America). Hearing to be held on 4/11/2025 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 3765, Before Judge Carl L. Bucki. (Pinto, M.) (Entered: 04/01/2025) |
| 04/01/2025 | 3767 (1 pg) | Letter *to Court joining U.S. Fire Insurance Company's adjournment request.* Filed on behalf of Notice of Appearance Creditor The Continental Insurance Company. (RE: related document(s)3756 Letter Adjourning Matter, 3757 Letter) Filed by Attorney (Dove, Jeffrey) (Entered: 04/01/2025) |
| 04/01/2025 | 3768 | Hearing Held - Letter of objection is overruled; Motion is conditionally granted. Appearances: J. Allen, S. Benson, J. Rivera, K. Dine (re: related |

| | | |
|---|---|---|
| | | document(s)3718 Motion for Sale of Property filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 04/01/2025) |
| 04/02/2025 | 3769 (2 pgs) | Document. (Certificate of No Objection to Blank Rome's February 2025 Monthly Fee Statement) Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)3724 Notice) Filed by Attorney (Donato, Stephen) (Entered: 04/02/2025) |
| 04/02/2025 | 3770 (31 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)3763 Order on Motion Objecting to Claim(s)). Notice Date 04/02/2025. (Admin.) (Entered: 04/03/2025) |
| 04/02/2025 | 3771 (32 pgs) | BNC Certificate of Mailing - Order (re: related document(s)3763 Order on Motion Objecting to Claim(s)). Notice Date 04/02/2025. (Admin.) (Entered: 04/03/2025) |
| 04/03/2025 | 3772 (2 pgs) | Document. Certificate of No Objection with Respect to Connors LLP February 2025 Monthly Fee Statement Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)3731 Document) Filed by Attorney (White, Randall) (Entered: 04/03/2025) |
| 04/03/2025 | 3773 (33 pgs) | Notice re: *(Notice of Filing of Bond, Schoeneck & King's December 2024 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 04/03/2025) |
| 04/03/2025 | 3774 (1 pg) | Supplemental Certificate of Service re: Notice of Motion for Entry of Orders (I)(A) Approving Bidding Procedures for the Sale of Certain Real Property at 0 East River Road, Grand Island, New York; (B) Authorizing and Approving the Form of Purchase Agreement; (C) Scheduling an Auction and Hearing to Consider the Sale; and (D) Approving the. *Form and Manner of Service of Notice of Auction and Sale Hearing; (II) Approving the Sale Free and Clear of Liens, Claims, Encumbrances and Other Interests; and (III) Granting Related Relief (Docket No. 3718, Pages 1-3)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3718 Motion For Sale of Property under Section 363b. *(Motion for Entry of Orders (i)(A) Approving Bidding Procedures for the Sale of Certain Real Property at 0 East River Road, Grand Island, New York; (B) Authorizing and Approving the Form of Purchase filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 4/4/2025 (JKL). (Entered: 04/03/2025)* |
| 04/03/2025 | 3776 (3 pgs) | Letter Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors . (RE: related document(s)3756 Letter Adjourning Matter, 3757 Letter) (Bessinger, M.) (Entered: 04/04/2025) |
| 04/04/2025 | 3775 (1 pg) | Letter Adjourning Matter. *Requested Adjourned Date: 5/12/2025 (Letter of Adjournment of AB 527 and AB 529 Motion for Relief from Stay)* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)3732 Motion for Relief From Stay, 3737 Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 04/04/2025) |
| 04/04/2025 | 3777 (48 pgs) | Notice re: *(Notice of Filing of Bond, Schoeneck & King's January 2025 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, |

| | | |
|---|---|---|
| | | Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 04/04/2025) |
| 04/04/2025 | 3778 (3 pgs) | Notice re: *(Notice of Filing of The Tucker Group's March 2025 Monthly Fee Statement)* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 04/04/2025) |
| 04/04/2025 | 3779 (4 pgs) | Certificate of Service re: Notice of Motion for Entry of an Order Authorizing, but Not Directing, the Diocese to Access the Proceeds of the Seminary Property Sale Pursuant to Sections 105(a), 541, and 363(b) of the Bankruptcy Code (Docket No. 3743) and Declaration of Richard C. Suchan in Support of the Motion for Entry of an. *Order Authorizing, but Not Directing, the Diocese to Access the Proceeds of the Seminary Property Sale Pursuant to Sections 105(a), 541, and 363(b) of the Bankruptcy Code (Docket No. 3744)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3743 Motion re: Motion for Entry of an Order Authorizing, But Not Directing, the Diocese to Access the Proceeds of the Seminary Property Sale *Pursuant to Sections 105(a), 541 and 363(b) of the Bankruptcy Code* filed by Debtor The Diocese of Buffalo, N.Y., 3744 Declaration filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 4/7/2025 (MJP). (Entered: 04/04/2025) |
| 04/04/2025 | 3780 (3 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Thirtieth Monthly Fee Statement of Gibson, McAskill & Crosby, LLP, for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. for the Period of January 1, 2025 to January 31, 2025 (Docket No.. *3752)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3752 Document filed by Special Counsel Gibson, McAskill & Crosby, LLP. Modified on 4/7/2025 (MJP). (Entered: 04/04/2025) |
| 04/04/2025 | 3781 (4 pgs) | Certificate of Service re: Notice of Motion for Entry of an Order Approving Mediator Fee Agreement Pursuant to Sections 105(a) and 363(b) of the Bankruptcy Code (Docket No. 3753). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3753 Motion re: Motion for Entry of an Order Approving Mediator Fee Agreement Pursuant to Sections 105(a) and 363(b) of the Bankruptcy Code filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 4/7/2025 (MJP). (Entered: 04/04/2025) |
| 04/04/2025 | 3782 (4 pgs) | Certificate of Service re: Order Disallowing and Expunging Sexual Abuse Proof of Claim No. 912 (Docket No. 3763). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3763 Order on Motion Objecting to Claim(s). Modified on 4/7/2025 (MJP). (Entered: 04/04/2025) |
| 04/04/2025 | 3783 (3 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. For the Period February 1, 2025, Through February 28, 2025 (Docket No. 3772) and Monthly Fee St. *of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Diocese of Buffalo, N.Y. For the Period December 1, 2024 Through December 31, 2024 (Docket No. 3773)* Filed by Noticing Agent Filed by Other Professional Stretto. |

| | | |
|---|---|---|
| | | (Vandell, Travis). Related document(s) 3772 Document filed by Special Counsel Connors LLP, 3773 Notice filed by Attorney Bond, Schoeneck & King, PLLC. Modified on 4/7/2025 (MJP). (Entered: 04/04/2025) |
| 04/04/2025 | 3784 (66 pgs; 3 docs) | Letter *Responding to Court's Inquiries at Bid Procedures Hearing* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)3718 Motion for Sale of Property, 3764 Letter) (Attachments: # 1 Proposed Order Proposed Bid Procedures Order - Clean Version # 2 Proposed Bid Procedures Order - Redline Version) Filed by Attorney (Rivera, Andrew) (Entered: 04/04/2025) |
| 04/04/2025 | 3785 (55 pgs; 4 docs) | Order (A) Approving Bidding Procedures for the Sale of Certain Real Property at 0 East River Road, Grand Island, New York; (B) Authorizing and Approving the Form of Purchase Agreement; (C) Scheduling an Auction and Hearing to Consider the Sale; (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; and (E) Granting Related Relief. (RE: related doc(s) 3718 Motion for Sale of Property). Signed on 4/4/2025. NOTICE OF ENTRY. (Bessinger, M.) (Entered: 04/04/2025) |
| 04/04/2025 | 3786 | Hearing-Schedule Update (TEXT ONLY EVENT) (re: related document(s)3718 Motion for Sale of Property filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 5/12/2025 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 3718, Before Judge Carl L. Bucki. (Bessinger, M.) (Entered: 04/04/2025) |
| 04/06/2025 | 3787 (31 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)3785 Order on Motion for Sale of Property). Notice Date 04/06/2025. (Admin.) (Entered: 04/07/2025) |
| 04/06/2025 | 3788 (82 pgs) | BNC Certificate of Mailing - Order (re: related document(s)3785 Order on Motion for Sale of Property). Notice Date 04/06/2025. (Admin.) (Entered: 04/07/2025) |
| 04/07/2025 | 3789 | Hearing Held - Approved; revised order to be submitted. Appearances: A. Rivera, A. Durst, R. Malone, G. Fencl, M. Turner (re: related document(s)3753 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 04/07/2025) |
| 04/07/2025 | 3790 | Hearing Held - APPROVED revised order to be submitted. Appearances: A. Rivera, A. Durst, R. Malone, G. Fencl, M. Turner (re: related document(s)3732 Motion for Relief From Stay filed by Respondent AB 529 Doe, Respondent AB 527 Doe). (Gentz, M.) CLERK'S NOTE: DOCKETED IN ERROR; HEARING WAS CONTINUED TO 5/12/2025 AT 11:30 AM. SEE DOCKET ENTRY 3793 FOR CORRECT HEARING INFORMATION. Modified on 4/8/2025 (Gentz, M.). (Entered: 04/07/2025) |
| 04/07/2025 | 3791 (6 pgs; 4 docs) | Order Granting Motion for Entry of an Order Approving Mediator Fee Agreement Pursuant to Sections 105(a) and 363(b) of the Bankruptcy Code. (RE: related doc(s) 3753 Generic Motion). Signed on 4/7/2025. NOTICE OF ENTRY. (Pinto, M.) (Entered: 04/07/2025) |
| 04/07/2025 | 3792 (136 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 12/31/2024; Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (Attachments: # 1 Schedules to December 2024 Operating Report) Filed by Attorney (Temes, Sara) (Entered: 04/07/2025) |

| | | |
|---|---|---|
| 04/07/2025 | 3793 | Hearing Continued(BK Motion) - Appearances: R. Gallagher, A. Rivera (TEXT ONLY EVENT) (re: related document(s)3732 Motion for Relief From Stay filed by Respondent AB 529 Doe, Respondent AB 527 Doe). Hearing to be held on 5/12/2025 at 11:30 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 3732, Before Judge Carl L. Bucki. (Gentz, M.) (Entered: 04/08/2025) |
| 04/09/2025 | 3794 (2 pgs) | Document. Certificate of No Objection with Respect to the Monthly Fee Statement of Jones Day for Compensation and Reimbursement of Expenses for the Period January 1, 2025 Through February 28, 2025 Filed on behalf of Special Counsel Jones Day. (RE: related document(s)3730 Document) Filed by Attorney (Goetz, John) (Entered: 04/09/2025) |
| 04/09/2025 | 3795 (11 pgs) | Joinder to the Diocese's Motion for Entry of an Order Authorizing, But Not Directing, the Diocese to Access the Proceeds of the Seminary Property Sale Pursuant to Sections 105(a), 541, and 363(b) of the Bankruptcy Code filed on behalf of Creditor Committee Official Committee of Unsecured Creditors. (RE: related document(s)3743 Generic Motion) Filed by Attorney (Scharf, Ilan) Modified on 4/10/2025 (Pinto, M.). (Entered: 04/09/2025) |
| 04/09/2025 | 3796 (2 pgs) | Certificate of Service RE: The Official Committee Of Unsecured Creditors Joinder To The Dioceses Motion For Entry Of An Order Authorizing, But Not Directing, The Diocese To Access The Proceeds Of The Seminary Property Sale Pursuant To Sections 105(A), 541, And 363(B) Of The Bankruptcy Code Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors. (RE: related document(s)3795 Document) Filed by Attorney (Scharf, Ilan) (Entered: 04/09/2025) |
| 04/09/2025 | 3797 (31 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)3791 Order on Generic Motion). Notice Date 04/09/2025. (Admin.) (Entered: 04/10/2025) |
| 04/09/2025 | 3798 (33 pgs) | BNC Certificate of Mailing - Order (re: related document(s)3791 Order on Generic Motion). Notice Date 04/09/2025. (Admin.) (Entered: 04/10/2025) |
| 04/10/2025 | 3799 (2 pgs) | Letter Adjourning Matter. *Requested Adjourned Date: 5/13/2025 Re: Motion for Partial Reinstatement of Stay or Authorization to Deplete Estate Asset* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)3765 Motion to Impose Automatic Stay) Filed by Attorney (Donato, Stephen) (Entered: 04/10/2025) |
| 04/10/2025 | 3800 (2 pgs) | Certificate of Service RE: The Official Committee Of Unsecured Creditors Joinder To The Dioceses Motion For Entry Of An Order Authorizing, But Not Directing, The Diocese To Access The Proceeds Of The Seminary Property Sale Pursuant To Sections 105(A), 541, And 363(B) Of The Bankruptcy Code [Docket No. 3795] Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors. (RE: related document(s)3795 Document, 3796 Certificate of Service) Filed by Attorney (Scharf, Ilan) (Entered: 04/10/2025) |
| 04/11/2025 | 3801 | Hearing Continued: Appearances: A. Rivera, B. Goodman, S. Boyd, S. Benson, J. Zubler (TEXT ONLY EVENT) (re: related document(s)3765 Motion to Impose Automatic Stay filed by Interested Party Catholic |

| | | |
|---|---|---|
| | | Mutual Relief Society of America). Hearing to be held on 5/13/2025 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 04/11/2025) |
| 04/11/2025 | 3802 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Diocese of Buffalo, N.Y. for the Period January 1, 2025 Through January 31, 2025 (Docket No. 3777). *and Monthly Fee Statement of the Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Communications Consultant to the Diocese of Buffalo, N.Y. for the Period March 1, 2025 Through March 31, 2025 (Docket No. 3778)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3777 Notice filed by Attorney Bond, Schoeneck & King, PLLC, 3778 Notice filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 4/14/2025 (MJP). (Entered: 04/11/2025) |
| 04/11/2025 | 3803 (4 pgs) | Certificate of Service re: Order Approving Mediator Fee Agreement Pursuant to Sections 105(a) and 363(b) of the Bankruptcy Code (Docket No. 3791). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3791 Order on Generic Motion. Modified on 4/14/2025 (MJP). (Entered: 04/11/2025) |
| 04/11/2025 | 3804 (29 pgs) | Certificate of Service re: Order (A). *Approving Bidding Procedures for the Sale of Certain Real Property at 0 East River Road, Grand Island, New York; (B) Authorizing and Approving the Form of Purchase Agreement; (C) Scheduling an Auction and Hearing to Consider the Sale; (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; and (E) Granting Related Relief (Docket No. 3785), Notice of Auction and Sale Hearing (attached hereto as Exhibit B), and Bidding Procedures for the Sale of 0 East River Road, Grand Island, New York of the Diocese of Buffalo, N.Y. (attached hereto as Exhibit C)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3785 Order on Motion for Sale of Property. Modified on 4/14/2025 (MJP). (Entered: 04/11/2025) |
| 04/14/2025 | 3805 (6 pgs) | Document. Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses for Period March 1, 2025 Through March 31, 2025 Filed on behalf of Special Counsel Jones Day. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Goetz, John) (Entered: 04/14/2025) |
| 04/15/2025 | 3806 (2 pgs) | Document. Certificate of No Objection *with Respect to the Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period February 1, 2025 through February 28, 2025.* Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)3761 Notice) Filed by Attorney (Bair, Jesse) (Entered: 04/15/2025) |
| 04/17/2025 | 3807 (12 pgs; 3 docs) | Transcript regarding Hearing Held 4/7/2025 RE: Motion for Entry of an Order Approving Mediator Fee Agreement. Remote electronic access to the transcript is restricted until 7/16/2025. The transcript may be viewed at the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber Diane S. Martens, Telephone number 585-613-4311. TRANSCRIPT PURCHASED BY: Thomas Reuters Notice of Intent to Request Redaction Deadline Due By 4/24/2025. Redaction |

| | | |
|---|---|---|
| | | Request Due By 5/8/2025. Redacted Transcript Submission Due By 5/19/2025. Transcript access will be restricted through 7/16/2025. (Nieves, J.) (Entered: 04/17/2025) |
| 04/17/2025 | 3808 (14 pgs; 3 docs) | Transcript regarding Hearing Held 4/1/2025 RE: Motion for Sale of Property. Remote electronic access to the transcript is restricted until 7/16/2025. The transcript may be viewed at the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber Diane S. Martens, Telephone number 585-613-4311. TRANSCRIPT PURCHASED BY: Thomas Reuters Notice of Intent to Request Redaction Deadline Due By 4/24/2025. Redaction Request Due By 5/8/2025. Redacted Transcript Submission Due By 5/19/2025. Transcript access will be restricted through 7/16/2025. (Nieves, J.) (Entered: 04/17/2025) |
| 04/18/2025 | 3809 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period March 1, 2025 Through March 31, 2025 (Docket No. 3805). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3805 Document filed by Special Counsel Jones Day. Modified on 4/21/2025 (MJP). (Entered: 04/18/2025) |
| 04/19/2025 | 3810 (31 pgs) | BNC Certificate of Mailing. (re: related document(s)3807 Transcript). Notice Date 04/19/2025. (Admin.) (Entered: 04/20/2025) |
| 04/19/2025 | 3811 (31 pgs) | BNC Certificate of Mailing. (re: related document(s)3808 Transcript). Notice Date 04/19/2025. (Admin.) (Entered: 04/20/2025) |
| 04/21/2025 | 3812 (5 pgs) | Notice re: *Filing of Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period March 1, 2025 through March 31, 2025.* Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Bair, Jesse) (Entered: 04/21/2025) |
| 04/21/2025 | 3813 (2 pgs) | Certificate of Service RE: Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period March 1, 2025 through March 31, 2025 (Dkt. No. 3812). Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)3812 Notice) Filed by Attorney (Bair, Jesse) (Entered: 04/21/2025) |
| 04/21/2025 | 3814 (5 pgs) | Document. Co-Mediators' First Report Filed on behalf of Mediators Melanie L. Cyganowski, Patrick H. NeMoyer. (RE: related document(s)3501 Decision and Order) Filed by Attorney (Donato, Stephen) (Entered: 04/21/2025) |
| 04/22/2025 | 3815 (80 pgs) | Notice re: *(Notice of Filing of Chelus Herdzik Speyer & Monte's September 1, 2024 Through January 31, 2025 Fee Statement)* Filed on behalf of Special Counsel Chelus, Herdzik, Speyer & Monte. P.C.. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 04/22/2025) |

| | | |
|---|---|---|
| 04/22/2025 | 3816<br>(249 pgs; 9 docs) | Tenth Application for Compensation for **Bond, Schoeneck & King, PLLC**, Debtor's Attorney, Period: 9/1/2024 to 1/31/2025, Fee: $732,386.50, Expenses: $8,056.41. (Attachments: # 1 Exhibit A - September 2024 Invoice # 2 Exhibit B - October 2024 Invoice # 3 Exhibit C - November 2024 Invoice # 4 Exhibit D - December 2024 Invoice # 5 Exhibit E - January 2025 Invoice # 6 Exhibit F - Total Disbursements # 7 Exhibit G - Travel Itemization # 8 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) Modified on 4/23/2025 (Pinto, M.). (Entered: 04/22/2025) |
| 04/22/2025 | 3817 | Hearing Continued: Appearances: S. Donato, I Scharf, F. Elsaesser, M. Cyganowksi, M. Garabaedian, J. Quain, J. Allen, G. McDonald, C. Sullivan (TEXT ONLY EVENT) (re: related document(s)3639 Motion to Seal Document filed by Creditor Committee Official Committee of Unsecured Creditors). Hearing to be held on 5/8/2025 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) CLERK'S NOTE: DOCKETED IN ERROR; SEE DOCKET ENTRY 3818 FOR CORRECT HEARING TO BE HEARD ON 6/4/2025 AT 12 P.M. Modified on 4/22/2025 (Gentz, M.). (Entered: 04/22/2025) |
| 04/22/2025 | 3818 | Hearing Continued(BK Motion) - Appearances: S. Donato, I Scharf, F. Elsaesser, M. Cyganowksi, M. Garabaedian, J. Quain, J. Allen, G. McDonald, C. Sullivan (TEXT ONLY EVENT) (re: related document(s)3550 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3551 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3552 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3553 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3554 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3555 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3556 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3557 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3558 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3559 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3560 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3561 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3562 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3563 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3564 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3565 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3566 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3567 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3568 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3569 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3570 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3571 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3572 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3573 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3575 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3576 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3577 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3578 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3579 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3580 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3581 Motion to Object to Claim(s) |

| | | |
|---|---|---|
| | | filed by Debtor The Diocese of Buffalo, N.Y., 3582 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3583 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3584 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3585 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3586 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y., 3639 Motion to Seal Document filed by Creditor Committee Official Committee of Unsecured Creditors). Hearing to be held on 6/4/2025 at 12:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 3559 and for 3577 and for 3569 and for 3582 and for 3576 and for 3564 and for 3554 and for 3556 and for 3579 and for 3571 and for 3562 and for 3557 and for 3572 and for 3550 and for 3586 and for 3581 and for 3578 and for 3558 and for 3567 and for 3560 and for 3553 and for 3583 and for 3565 and for 3639 and for 3570 and for 3561 and for 3563 and for 3551 and for 3566 and for 3573 and for 3584 and for 3555 and for 3585 and for 3568 and for 3575 and for 3580 and for 3552, Before Judge Carl L. Bucki. (Gentz, M.) (Entered: 04/22/2025) |
| 04/22/2025 | 3819 | Hearing Continued(BK Motion) - Appearances: S. Donato, I Scharf, F. Elsaesser, M. Cyganowksi, M. Garabaedian, J. Quain, J. Allen, G. McDonald, C. Sullivan (TEXT ONLY EVENT) (re: related document(s)3743 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 5/8/2025 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 3743, Before Judge Carl L. Bucki. (Gentz, M.) (Entered: 04/22/2025) |
| 04/22/2025 | 3820 (43 pgs; 3 docs) | Tenth Application for Compensation for **Blank Rome, LLP**, Special Counsel, Period: 9/1/2024 to 1/31/2025, Fee: $83,457.46, Expenses: $383.48. (Attachments: # 1 Exhibit A - Invoices # 2 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) Modified on 4/23/2025 (Pinto, M.). (Entered: 04/22/2025) |
| 04/22/2025 | 3821 (101 pgs; 9 docs) | Ninth Interim Application for Compensation for **Pachulski Stang Ziehl & Jones LLP**, Period: 9/1/2024 to 1/31/2025, Fee: $317,940.00, Expenses: $14,441.89. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Notice) Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors (Scharf, Ilan) Modified on 4/23/2025 (Pinto, M.). (Entered: 04/22/2025) |
| 04/22/2025 | 3822 (20 pgs; 3 docs) | Fifth Application for Compensation for **Bonadio & Co., LLP**, Accountant, Period: 3/1/2024 to 2/28/2025, Fee: $66,000.00, Expenses: $0.00. (Attachments: # 1 Exhibit A - Invoices # 2 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) Modified on 4/23/2025 (Pinto, M.). Modified on 4/23/2025 (Pinto, M.). (Entered: 04/22/2025) |
| 04/22/2025 | 3823 (94 pgs; 3 docs) | Tenth Application for Compensation for **Chelus, Herdzik, Speyer & Monte. P.C.**, Special Counsel, Period: 9/1/2024 to 1/31/2025, Fee: $27,518.50, Expenses: $2,332.51. (Attachments: # 1 Exhibit A - Invoices # 2 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) Modified on 4/23/2025 (Pinto, M.). Modified on 4/23/2025 (Pinto, M.). (Entered: 04/22/2025) |
| 04/22/2025 | 3824 (42 pgs; 5 docs) | Third Application for Compensation for **Burns Bair LLP**, Special Counsel, Period: 9/1/2024 to 1/31/2025, Fee: $79,509.00, Expenses: $2,494.84. (Attachments: # 1 Notice Joint Notice of Hearing # 2 Exhibit A: Invoices # 3 Exhibit B: Proposed Order # 4 Exhibit C: Summary of |

| | | |
|---|---|---|
| | | Professional Services) Filed on behalf of Special Counsel Burns Bair LLP (Bair, Jesse) Modified on 4/23/2025 (Pinto, M.). Modified on 4/23/2025 (Pinto, M.). (Entered: 04/22/2025) |
| 04/22/2025 | 3825 (29 pgs; 3 docs) | Tenth Application for Compensation for **The Tucker Group LLC**, Other Professional, Period: 9/1/2024 to 1/31/2025, Fee: $12,500.00, Expenses: $718.30. (Attachments: # 1 Exhibit A - Invoices # 2 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) Modified on 4/23/2025 (Pinto, M.). Modified on 4/23/2025 (Pinto, M.). (Entered: 04/22/2025) |
| 04/22/2025 | 3826 (77 pgs; 3 docs) | Eighth Application for Compensation for **Gibson, McAskill & Crosby, LLP**, Special Counsel, Period: 6/1/2024 to 1/31/2025, Fee: $27,615.00, Expenses: $0.00. (Attachments: # 1 Exhibit A - Invoices # 2 Cover Sheet) Filed on behalf of Special Counsel Gibson, McAskill & Crosby, LLP (Scumaci, Robert) Modified on 4/23/2025 (Pinto, M.). (Entered: 04/22/2025) |
| 04/22/2025 | 3827 (38 pgs) | Ninth Interim Application for Compensation for **Jones Day**, Special Counsel, Period: 9/1/2024 to 12/31/2024, Fee: $48,893.78, Expenses: $447.06. Filed on behalf of Special Counsel Jones Day (Goetz, John) Modified on 4/23/2025 (Pinto, M.). (Entered: 04/22/2025) |
| 04/22/2025 | 3828 (75 pgs; 8 docs) | Tenth Application for Compensation for **Connors LLP**, Special Counsel, Period: 8/1/2024 to 1/31/2025, Fee: $67,395.60, Expenses: $1,267.53. (Attachments: # 1 Exhibit Exhibit A Invoices (Aug. 2024) # 2 Exhibit Exhibit B Invoices (Sep. 2024) # 3 Exhibit Exhibit C Invoices (Oct. 2024) # 4 Exhibit Exhibit D Invoices (Nov. 2024) # 5 Exhibit Exhibit E Invoices (Dec. 2024) # 6 Exhibit Exhibit F Invoices (Jan. 2025) # 7 Cover Notice Cover Sheet) Filed on behalf of Special Counsel Connors LLP (White, Randall) Modified on 4/23/2025 (Pinto, M.). (Entered: 04/22/2025) |
| 04/22/2025 | 3829 (2 pgs) | Document. (Certificate of No Objection to Bond, Schoeneck & King's December 2024 Monthly Fee Statement) Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)3773 Notice) Filed by Attorney (Donato, Stephen) (Entered: 04/22/2025) |
| 04/22/2025 | 3830 (2 pgs) | Document. (Certificate of No Objection to Bond, Schoeneck & King's January 2025 Monthly Fee Statement) Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)3777 Notice) Filed by Attorney (Donato, Stephen) (Entered: 04/22/2025) |
| 04/22/2025 | 3831 (2 pgs) | Document. (Certificate of No Objection to The Tucker Group's March 2025 Monthly Fee Statement) Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)3778 Notice) Filed by Attorney (Donato, Stephen) (Entered: 04/22/2025) |
| 04/22/2025 | 3832 (5 pgs) | Certificate of Service re: Co-Mediators First Report (Docket No. 3814). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3814 Document filed by Mediator Patrick H. NeMoyer, Mediator Melanie L. Cyganowski. Modified on 4/23/2025 (MJP). (Entered: 04/22/2025) |
| 04/22/2025 | 3834 | Hearing Continued: Appearances: S. Donato, I. Scharf, F. Elsaesser, M. Cyganowksi, M. Garabaedian, J. Quain, J. Allen, G. McDonald, C. Sullivan (TEXT ONLY EVENT) (re: related document(s)3574 Motion to |

| | | |
|---|---|---|
| | | Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 6/4/2025 at 12:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 04/23/2025) |
| 04/23/2025 | 3833 (6 pgs) | Notice re: *(Notice of Filing of Blank Rome's March 2025 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 04/23/2025) |
| 04/23/2025 | 3835 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)3816 Application for Compensation filed by Attorney Bond, Schoeneck & King, PLLC, 3820 Application for Compensation filed by Other Professional Blank Rome, LLP, 3821 Application for Compensation filed by Creditor Committee Official Committee of Unsecured Creditors, 3822 Application for Compensation filed by Accountant Bonadio & Co., LLP, 3823 Application for Compensation filed by Special Counsel Chelus, Herdzik, Speyer & Monte. P.C., 3824 Application for Compensation filed by Special Counsel Burns Bair LLP, 3825 Application for Compensation filed by Consultant The Tucker Group LLC, 3826 Application for Compensation filed by Special Counsel Gibson, McAskill & Crosby, LLP, 3827 Application for Compensation filed by Special Counsel Jones Day, 3828 Application for Compensation filed by Special Counsel Connors LLP). Hearing to be held on 5/22/2025 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 3822 and for 3824 and for 3823 and for 3825 and for 3828 and for 3827 and for 3826 and for 3821 and for 3820 and for 3816, Before Judge Carl L. Bucki. (Pinto, M.) (Entered: 04/23/2025) |
| 04/24/2025 | 3836 (44 pgs; 7 docs) | Ninth Interim Application for Compensation for **Gleichenhaus, Marchese & Weishaar, PC**, Co-Counsel to the Official Committee of Unsecured Creditors. Period: 9/1/2024 to 1/31/2025, Fee: $16,412.50, Expenses: $0.00. (Attachments: # 1 Exhibit A - September 2024 Invoice # 2 Exhibit B - October 2024 Invoice # 3 Exhibit C - November 2024 Invoice # 4 Exhibit D - December 2024 Invoice # 5 Exhibit E - January 2025 Invoice # 6 Proposed Order) Filed on behalf of Attorney Scott J. Bogucki (Bogucki, Scott) Modified on 4/25/2025 (Pinto, M.). (Entered: 04/24/2025) |
| 04/24/2025 | 3837 (4 pgs) | Certificate of Service re: Publication Regarding the Notice of Auction and Sale Hearing. Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 04/24/2025) |
| 04/25/2025 | 3838 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)3836 Application for Compensation). Hearing to be held on 5/22/2025 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 3836, Before Judge Carl L. Bucki. (Pinto, M.) (Entered: 04/25/2025) |
| 04/25/2025 | 3839 (7 pgs) | Document. Notice of Filing of Monthly Fee Statement of Connors LLP for the period March 1, 2025 through March 31, 2025 Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (White, Randall) (Entered: 04/25/2025) |
| 04/28/2025 | 3840 (24 pgs) | Certificate of Service re: Tenth Monthly Fee Statement of Chelus, Herdzik, Speyer & Monte, P.C. for Compensation for Services Rendered |

and Reimbursement of Expenses as Counsel to the Diocese of Buffalo for the Period September 1, 2024 Through January 31, 2025 (Docket No. 3815),. *Tenth Application for Interim Compensation and Reimbursement of Expenses of Bond, Schoeneck & King, PLLC, as Attorneys for the Diocese (Docket No. 3816), Tenth Application for Interim Compensation and Reimbursement of Expenses of Blank Rome LLP, as Special Insurance Counsel for the Diocese (Docket No. 3820), Ninth Interim Fee Application of Pachulski Stang Ziehl & Jones LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Official Committee of Unsecured Creditors of the Debtor for the Period September 1, 2024 Through January 31, 2025 (Docket No. 3821), Fifth Application for Interim Compensation by Bonadio & Co., LLP, for the Period March 1, 2024 Through February 28, 2025 (Docket No. 3822), Tenth Application for Interim Compensation and Reimbursement of Expenses of Chelus, Herdzik, Speyer & Monte, P.C., as Special Counsel for the Diocese (Docket No. 3823), Third Interim Fee Application for Allowance of Compensation and Reimbursement of Expenses by Burns Bair LLP as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Debtor for the Period September 1, 2024 Through January 31, 2025 (Docket No. 3824), Tenth Application for Interim Compensation and Reimbursement of Expenses of the Tucker Group LLC, as Communications Consultant for the Diocese (Docket No. 3825), Ninth Interim Application of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period September 1, 2024 Through December 31, 2024 (Docket No. 3827), Tenth Application for Interim Compensation and Reimbursement of Expenses of Connors LLP, as Special Counsel to the Diocese (Docket No. 3828), and Joint Notice of Hearing to Consider Professional Fee Applications (attached hereto as Exhibit D)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3815 Notice filed by Special Counsel Chelus, Herdzik, Speyer & Monte. P.C., 3816 Application for Compensation for Bond, Schoeneck & King, PLLC, Debtor's Attorney, Period: 9/1/2024 to 1/31/2025, Fee: $732,386.50, Expenses: $8,056.41. *(Tenth Application for Interim Compensation and Reimbursement of Expenses of Bond filed by Attorney Bond, Schoeneck & King, PLLC, 3820 Application for Compensation for Blank Rome, LLP, Special Counsel, Period: 9/1/2024 to 1/31/2025, Fee: $83,457.46, Expenses: $383.48. (Tenth Application for Interim Compensation and Reimbursement of Expenses of Blank Rome, LLP, as Sp filed by Other Professional Blank Rome, LLP, 3821 Application for Compensation for Official Committee of Unsecured Creditors, Creditor Comm. Aty, Period: 9/1/2024 to 1/31/2025, Fee: $317,940.00, Expenses: $14,441.89. Ninth Interim Fee Application Of Pachulski Stang Ziehl & Jones LLP filed by Creditor Committee Official Committee of Unsecured Creditors, 3822 Application for Compensation for Bonadio & Co., LLP, Accountant, Period: 3/1/2024 to 2/28/2025, Fee: $66,000.00, Expenses: $0.00. (Fifth Application for Interim Compensation by Bonadio & Co., LLP for the Period March 1, 2024 Through filed by Accountant Bonadio & Co., LLP, 3823 Application for Compensation for Chelus, Herdzik, Speyer & Monte. P.C., Special Counsel, Period: 9/1/2024 to 1/31/2025, Fee: $27,518.50, Expenses: $2,332.51. (Tenth Application for Interim Compensation and Reimbursement of Expenses o filed by Special Counsel Chelus, Herdzik, Speyer & Monte. P.C., 3824 Application for Compensation for Burns Bair LLP, Special Counsel, Period: 9/1/2024 to 1/31/2025, Fee: $79,509.00, Expenses: $2,494.84. (Third Interim Fee Application for Burns Bair LLP) filed by Special Counsel Burns Bair LLP, 3825 Application for Compensation for The Tucker Group LLC, Other Professional, Period: 9/1/2024 to 1/31/2025, Fee: $12,500.00, Expenses: $718.30. (Tenth Application for Interim Compensation and Reimbursement of Expenses of The Tucker Gro filed by Consultant The*

| | | |
|---|---|---|
| | | *Tucker Group LLC, 3827 Interim Application for Compensation for Jones Day, Special Counsel, Period: 9/1/2024 to 12/31/2024, Fee: $48,893.78, Expenses: $447.06. Ninth Interim Application of Jones Day for Compensation for Services Rendered and Reimbursement o filed by Special Counsel Jones Day, 3828 Application for Compensation for Connors LLP, Special Counsel, Period: 8/1/2024 to 1/31/2025, Fee: $67,395.60, Expenses: $1,267.53. Tenth Application for Interim Compensation and Reimbursement of Expenses for CONNORS LLP as Special C filed by Special Counsel Connors LLP. Modified on 4/29/2025 (MJP). (Entered: 04/28/2025)* |
| 04/28/2025 | 3841 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Diocese of Buffalo, N.Y. for the Period March 1, 2025 Through March 31, 2025 (Docket No. 3833). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3833 Notice filed by Other Professional Blank Rome, LLP. Modified on 4/29/2025 (MJP). (Entered: 04/28/2025) |
| 04/28/2025 | 3842 (3 pgs) | Certificate of Service re: Ninth. *Interim Fee Application of Gleichenhaus, Marchese & Weishaar, PC, for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Co-Counsel to the Official Committee of Unsecured Creditors of the Debtor for the Period September 1, 2024 Through January 31, 2025 (Docket No. 3836)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3836 Application for Compensation for Scott J. Bogucki, Creditor Comm. Aty, Period: 9/1/2024 to 1/31/2025, Fee: $16,412.50, Expenses: $0.00. *(Ninth Interim Compensation of Gleichenhaus, Marchese & Weishaar, P.C.)*. Modified on 4/29/2025 (MJP). (Entered: 04/28/2025) |
| 04/28/2025 | 3843 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period March 1, 2025, Through March 31, 2024 (Docket No. 3839). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3839 Document filed by Special Counsel Connors LLP. Modified on 4/29/2025 (MJP). (Entered: 04/28/2025) |
| 04/30/2025 | 3844 (9 pgs) | Notice re: *(Notice of Filing of The Tucker Group's April 2025 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 04/30/2025) |
| 05/05/2025 | 3845 (2 pgs) | Supplemental Certificate of Service re: Notice of Auction and Sale Hearing (attached hereto as Exhibit A). , *Order (A) Approving Bidding Procedures for the Sale of Certain Real Property at 0 East River Road, Grand Island, New York; (B) Authorizing and Approving the Form of Purchase Agreement; (C) Scheduling an Auction and Hearing to Consider the Sale; (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; and (E) Granting Related Relief (Docket No. 3785), Bidding Procedures for the Sale of 0 East River Road, Grand Island, New York of the Diocese of Buffalo, N.Y. (attached hereto as Exhibit B), and Notice of Motion for Entry of Orders (I)(A) Approving Bidding Procedures for the Sale of Certain Real Property at 0 East River Road, Grand Island, New York; (B) Authorizing and Approving the Form of Purchase Agreement; (C) Scheduling an Auction and Hearing to Consider the Sale; and (D) Approving the Form and Manner of Service* |

| | | |
|---|---|---|
| | | *of Notice of Auction and Sale Hearing; (II) Approving the Sale Free and Clear of Liens, Claims, Encumbrances and Other Interests; and (III) Granting Related Relief (Docket No. 3718, Pages 1-3)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3718 Motion For Sale of Property under Section 363b. *(Motion for Entry of Orders (i)(A) Approving Bidding Procedures for the Sale of Certain Real Property at 0 East River Road, Grand Island, New York; (B) Authorizing and Approving the Form of Purchase filed by Debtor The Diocese of Buffalo, N.Y., 3785 Order on Motion for Sale of Property. Modified on 5/6/2025 (MJP). (Entered: 05/05/2025)* |
| 05/06/2025 | 3846 (2 pgs) | Notice of Change of Address Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors. (Flag set: AddChg:n) Filed by Attorney (Scharf, Ilan) (Entered: 05/06/2025) |
| 05/06/2025 | 3847 (2 pgs) | Document. Certificate of No Objection *with Respect to the Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period March 1, 2025 through March 31, 2025.* Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)3812 Notice) Filed by Attorney (Bair, Jesse) (Entered: 05/06/2025) |
| 05/06/2025 | 3848 (8 pgs) | Notice re: *Filing of Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period April 1, 2025 through April 30, 2025.* Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Bair, Jesse) (Entered: 05/06/2025) |
| 05/06/2025 | 3849 (2 pgs) | Certificate of Service RE: Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period April 1, 2025 through April 30, 2025 (Dkt. No. 3848). Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)3848 Notice) Filed by Attorney (Bair, Jesse) (Entered: 05/06/2025) |
| 05/07/2025 | 3850 (2 pgs) | Document. (Certificate of No Objection to Blank Rome's March 2025 Monthly Fee Statement) Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)3833 Notice) Filed by Attorney (Donato, Stephen) (Entered: 05/07/2025) |
| 05/07/2025 | 3851 (130 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 1/31/2025; Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (Attachments: # 1 Schedules to January 2025 Operating Report) Filed by Attorney (Temes, Sara) (Entered: 05/07/2025) |
| 05/08/2025 | 3852 | Hearing Held - UNDER SUBMISSION; Appearances: C. Sullivan, S. Donato, T. Simcoe, R. Suchran, J. Allen, I. Scharf, M. Cyganowski, B. Theisen, T. Lyster, F. Elsaesser (TEXT ONLY EVENT) (re: related document(s)3743 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y.). (Bessinger, M.) (Entered: 05/08/2025) |

| | | |
|---|---|---|
| 05/08/2025 | 3853 (1 pg) | Letter Withdrawing Matter. Filed on behalf of Interested Party Catholic Mutual Relief Society of America. (RE: related document(s)3765 Motion to Impose Automatic Stay) Filed by Attorney (Cygal, Everett) (Entered: 05/08/2025) |
| 05/08/2025 | 3854 (3 pgs) | Certificate of Service re: Monthly Fee Statement of The Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Communications Consultant to the Diocese of Buffalo, N.Y. for the Period April 1, 2025 Through April 30, 2025 (Docket No. 3844). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3844 Notice filed by Consultant The Tucker Group LLC. Modified on 5/9/2025 (MJP). (Entered: 05/08/2025) |
| 05/08/2025 | 3855 (21 pgs) | Supplemental Certificate of Service re: Joint Notice of Hearing to Consider Professional Fee Applications (attached hereto as Exhibit B). , *Order (A) Approving Bidding Procedures for the Sale of Certain Real Property at 0 East River Road, Grand Island, New York; (B) Authorizing and Approving the Form of Purchase Agreement; (C) Scheduling an Auction and Hearing to Consider the Sale; (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; and (E) Granting Related Relief (Docket No. 3785), Notice of Auction and Sale Hearing (attached hereto as Exhibit C), Bidding Procedures for the Sale of 0 East River Road, Grand Island, New York of the Diocese of Buffalo, N.Y. (attached hereto as Exhibit D), Notice of Motion for Entry of Orders (I)(A) Approving Bidding Procedures for the Sale of Certain Real Property at 0 East River Road, Grand Island, New York; (B) Authorizing and Approving the Form of Purchase Agreement; (C) Scheduling an Auction and Hearing to Consider the Sale; and (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; (II) Approving the Sale Free and Clear of Liens, Claims, Encumbrances and Other Interests; and (III) Granting Related Relief (Docket No. 3718, Pages 1-3), and Co-Mediators First Report (Docket No. 3814)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3718 Motion For Sale of Property under Section 363b. *(Motion for Entry of Orders (i)(A) Approving Bidding Procedures for the Sale of Certain Real Property at 0 East River Road, Grand Island, New York; (B) Authorizing and Approving the Form of Purchase filed by Debtor The Diocese of Buffalo, N.Y., 3785 Order on Motion for Sale of Property, 3814 Document filed by Mediator Patrick H. NeMoyer, Mediator Melanie L. Cyganowski. Modified on 5/9/2025 (MJP). (Entered: 05/08/2025)* |
| 05/12/2025 | 3856 (2 pgs) | Document. Certificate of No Objection with Respect to Connors LLP March 2025 Monthly Fee Statement Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)3839 Document) Filed by Attorney (White, Randall) (Entered: 05/12/2025) |
| 05/12/2025 | 3857 | Hearing Held - GRANTED as indicated on the record. Appearances: R. Gallagher, T. Lyster, A. Rivera (re: related document(s)3732 Motion for Relief From Stay filed by Respondent AB 529 Doe, Respondent AB 527 Doe). (Gentz, M.) (Entered: 05/12/2025) |
| 05/12/2025 | 3858 | Hearing Held - APPROVED Appearances: J. Krell, J. Allen (re: related document(s)3718 Motion for Sale of Property filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 05/12/2025) |
| 05/13/2025 | 3859 | Hearing Held - Withdrawn without prejudice. Appearances: A. Rivera, B. Goodman (re: related document(s)3765 Motion to Impose Automatic |

| | | |
|---|---|---|
| | | Stay filed by Interested Party Catholic Mutual Relief Society of America). (Gentz, M.) (Entered: 05/13/2025) |
| 05/13/2025 | 3860 (10 pgs; 2 docs) | Order Pursuant To Sections 105 And 363 Of The Bankruptcy Code (A) Approving The Sale Of Certain Real Property At 0 East River Road, Grand Island, New York, Free And Clear Of Liens, Claims, Obligations, Interests And Encumbrances; (B) Authorizing The Diocese To Consummate The Transactions Related Thereto; And (C) Granting Related Relief. (RE: related doc(s) 3718 Motion for Sale of Property). Signed on 5/13/2025. (Pinto, M.) (Entered: 05/13/2025) |
| 05/14/2025 | 3861 (1 pg) | Letter *requesting adjournment of fee application hearings scheduled for May 22, 2025 to June 30, 2025 at 1:00 p.m.* (RE: related document(s)3816 Application for Compensation, 3820 Application for Compensation, 3821 Application for Compensation, 3822 Application for Compensation, 3823 Application for Compensation, 3824 Application for Compensation, 3825 Application for Compensation, 3826 Application for Compensation, 3827 Application for Compensation, 3828 Application for Compensation, 3836 Application for Compensation) Filed by A.U.S.T. (Allen, Joseph) (Entered: 05/14/2025) |
| 05/14/2025 | 3862 (2 pgs) | Document. (Certificate of No Objection to Chelus Herdzik Speyer & Monte's September 1, 2024 Through January 31, 2025 Fee Statement) Filed on behalf of Special Counsel Chelus, Herdzik, Speyer & Monte. P.C.. (RE: related document(s)3815 Notice) Filed by Attorney (Donato, Stephen) (Entered: 05/14/2025) |
| 05/15/2025 | 3863 (63 pgs; 3 docs) | Transcript regarding Hearing Held 05/08/2025. RE: Motion to Allow the Debtor to Access Proceeds from a Sale of Property. Remote electronic access to the transcript is restricted until 8/13/2025. The transcript may be viewed at the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber Diane Martens, Telephone number 585-613-4050. TRANSCRIPT PURCHASED BY: Pachulski Stang Ziehl & Jones LLP, 780 Third Avenue, 34th Floor, New York, New York 10017-2024 Notice of Intent to Request Redaction Deadline Due By 5/22/2025. Redaction Request Due By 6/5/2025. Redacted Transcript Submission Due By 6/16/2025. Transcript access will be restricted through 8/13/2025. (Pinto, M.) (Entered: 05/15/2025) |
| 05/15/2025 | 3864 (2 pgs) | Document. (Certificate of No Objection to The Tucker Group's April 2025 Monthly Fee Statement) Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)3844 Notice) Filed by Attorney (Donato, Stephen) (Entered: 05/15/2025) |
| 05/15/2025 | 3865 (6 pgs) | Supplemental Certificate of Service re: Joint Notice of Hearing to Consider Professional Fee Applications (attached hereto as Exhibit A). , *Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period March 1, 2025, Through March 31, 2024 (Docket No. 3839), and Monthly Fee Statement of The Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Communications Consultant to the Diocese of Buffalo, N.Y. for the Period April 1, 2025 Through April 30, 2025 (Docket No. 3844)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3839 Document filed by Special Counsel Connors LLP, 3844 Notice filed by Consultant The Tucker Group LLC. Modified on 5/16/2025 (MJP). (Entered: 05/15/2025) |

| | | |
|---|---|---|
| 05/15/2025 | 3866<br>(39 pgs) | BNC Certificate of Mailing - Order (re: related document(s)3860 Order on Motion for Sale of Property). Notice Date 05/15/2025. (Admin.) (Entered: 05/16/2025) |
| 05/16/2025 | 3867<br>(3 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period March 1, 2025, Through March 31, 2025 (Docket No. 3856). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3856 Document filed by Special Counsel Connors LLP. Modified on 5/19/2025 (MJP). (Entered: 05/16/2025) |
| 05/16/2025 | 3868<br>(4 pgs) | Certificate of Service re: Order Pursuant to Sections 105 and 363 of the Bankruptcy Code (A) Approving the Sale of Certain Real Property at 0 East River Road, Grand Island, New York, Free and Clear of Liens, Claims, Obligations, Interests and Encumbrances;. *(B) Authorizing the Diocese to Consummate the Transactions Related Thereto; and (C) Granting Related Relief (Docket No. 3860)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3860 Order on Motion for Sale of Property. Modified on 5/19/2025 (MJP). (Entered: 05/16/2025) |
| 05/17/2025 | 3869<br>(31 pgs) | BNC Certificate of Mailing. (re: related document(s)3863 Transcript). Notice Date 05/17/2025. (Admin.) (Entered: 05/18/2025) |
| 05/19/2025 | 3870<br>(8 pgs) | Notice re: *(Notice of Filing of Blank Rome's April 2025 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 05/19/2025) |
| 05/20/2025 | 3871<br>(7 pgs) | Document. Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel for the Period April 1, 2025 Through April 30, 2025 Filed on behalf of Special Counsel Jones Day. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Goetz, John) (Entered: 05/20/2025) |
| 05/20/2025 | 3872<br>(3 pgs) | Certificate of Service re: Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Diocese of Buffalo, N.Y. for the Period April 1, 2025 Through April 30, 2025 (Docket No. 3870). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3870 Notice filed by Other Professional Blank Rome, LLP. Modified on 5/21/2025 (MJP). (Entered: 05/20/2025) |
| 05/20/2025 | 3873<br>(3 pgs) | Certificate of Service re: Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period April 1, 2025 Through April 30, 2025 (Docket No. 3871). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3871 Document filed by Special Counsel Jones Day. Modified on 5/21/2025 (MJP). (Entered: 05/20/2025) |
| 05/21/2025 | 3874<br>(2 pgs) | Document. Certificate of No Objection *with Respect to the Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the* |

| | | |
|---|---|---|
| | | *Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period April 1, 2025 through April 30, 2025.* Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)3848 Notice) Filed by Attorney (Bair, Jesse) (Entered: 05/21/2025) |
| 05/22/2025 | 3875 | Hearing Continued: Appearances: J. Allen (TEXT ONLY EVENT) (re: related document(s)3816 Application for Compensation filed by Attorney Bond, Schoeneck & King, PLLC). Hearing to be held on 6/30/2025 at 01:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 05/22/2025) |
| 05/22/2025 | 3876 | Hearing Continued: Appearances: J. Allen (TEXT ONLY EVENT) (re: related document(s)3820 Application for Compensation filed by Other Professional Blank Rome, LLP). Hearing to be held on 6/30/2025 at 01:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 05/22/2025) |
| 05/22/2025 | 3877 | Hearing Continued: Appearances: J. Allen (TEXT ONLY EVENT) (re: related document(s)3821 Application for Compensation filed by Creditor Committee Official Committee of Unsecured Creditors). Hearing to be held on 6/30/2025 at 01:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 05/22/2025) |
| 05/22/2025 | 3878 | Hearing Continued: Appearances: J. Allen (TEXT ONLY EVENT) (re: related document(s)3822 Application for Compensation filed by Accountant Bonadio & Co., LLP). Hearing to be held on 6/30/2025 at 01:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 05/22/2025) |
| 05/22/2025 | 3879 | Hearing Continued: Appearances: J. Allen (TEXT ONLY EVENT) (re: related document(s)3823 Application for Compensation filed by Special Counsel Chelus, Herdzik, Speyer & Monte. P.C.). Hearing to be held on 6/30/2025 at 01:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 05/22/2025) |
| 05/22/2025 | 3880 | Hearing Continued: Appearances: J. Allen (TEXT ONLY EVENT) (re: related document(s)3824 Application for Compensation filed by Special Counsel Burns Bair LLP). Hearing to be held on 6/30/2025 at 01:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 05/22/2025) |
| 05/22/2025 | 3881 | Hearing Continued: Appearances: J. Allen (TEXT ONLY EVENT) (re: related document(s)3825 Application for Compensation filed by Consultant The Tucker Group LLC). Hearing to be held on 6/30/2025 at 01:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 05/22/2025) |
| 05/22/2025 | 3882 | Hearing Continued: Appearances: J. Allen (TEXT ONLY EVENT) (re: related document(s)3826 Application for Compensation filed by Special Counsel Gibson, McAskill & Crosby, LLP). Hearing to be held on 6/30/2025 at 01:00 PM (CLB)Jackson Courthouse, Orleans Courtroom |

| | | |
|---|---|---|
| | | OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 05/22/2025) |
| 05/22/2025 | 3883 | Hearing Continued: Appearances: J. Allen (TEXT ONLY EVENT) (re: related document(s)3827 Application for Compensation filed by Special Counsel Jones Day). Hearing to be held on 6/30/2025 at 01:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 05/22/2025) |
| 05/22/2025 | 3884 | Hearing Continued: Appearances: J. Allen (TEXT ONLY EVENT) (re: related document(s)3828 Application for Compensation filed by Special Counsel Connors LLP). Hearing to be held on 6/30/2025 at 01:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 05/22/2025) |
| 05/22/2025 | 3885 | Hearing Continued: Appearances: J. Allen (TEXT ONLY EVENT) (re: related document(s)3836 Application for Compensation). Hearing to be held on 6/30/2025 at 01:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 05/22/2025) |
| 05/29/2025 | 3886 (7 pgs) | Document. Notice of Filing of Monthly Fee Statement of Connors LLP for the period April 1, 2025 through April 30, 2025 Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (White, Randall) (Entered: 05/29/2025) |
| 05/29/2025 | 3887 (13 pgs) | Supplemental Certificate of Service re: Order (A) Approving Bidding Procedures for the Sale of Certain Real Property at 0 East River Road, Grand Island, New York; (B) Authorizing and Approving the Form of Purchase Agreement; (C) Scheduling an Auction and Hearing to Consider the Sale; (D) Approving the Form and Manner of Service of Notice. *, Notice of Auction and Sale Hearing (attached hereto as Exhibit A), and Bidding Procedures for the Sale of 0 East River Road, Grand Island, New York of the Diocese of Buffalo, N.Y. (attached hereto as Exhibit B)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3785 Order on Motion for Sale of Property. Modified on 5/30/2025 (MJP). (Entered: 05/29/2025) |
| 05/29/2025 | 3888 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period April 1, 2025, Through April 30, 2025 (Docket No. 3886). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3886 Document filed by Special Counsel Connors LLP. Modified on 5/30/2025 (MJP). (Entered: 05/29/2025) |
| 06/02/2025 | 3889 (134 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 2/28/2025; Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (Attachments: # 1 Schedules to February 2025 Operating Report) Filed by Attorney (Temes, Sara) (Entered: 06/02/2025) |
| 06/03/2025 | 3890 (2 pgs) | Document. (Certificate of No Objection to Blank Rome's April 2025 Monthly Fee Statement) Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)3870 Notice) Filed by Attorney (Donato, Stephen) (Entered: 06/03/2025) |

| | | |
|---|---|---|
| 06/04/2025 | 3891 | Hearing Continued: Appearances: A. Rivera, K. Dine, S. Boyd, S. Benson, A. Haberkorn (TEXT ONLY EVENT) (re: related document(s)3559 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 9/4/2025 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 06/04/2025) |
| 06/04/2025 | 3892 | Hearing Continued: Appearances: A. Rivera, K. Dine, S. Boyd, S. Benson, A. Haberkorn (TEXT ONLY EVENT) (re: related document(s)3562 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 9/4/2025 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 06/04/2025) |
| 06/04/2025 | 3893 | Hearing Continued: Appearances: A. Rivera, K. Dine, S. Boyd, S. Benson, A. Haberkorn (TEXT ONLY EVENT) (re: related document(s)3572 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 9/4/2025 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 06/04/2025) |
| 06/04/2025 | 3894 | Hearing Continued: Appearances: A. Rivera, K. Dine, S. Boyd, S. Benson, A. Haberkorn (TEXT ONLY EVENT) (re: related document(s)3550 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 9/4/2025 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 06/04/2025) |
| 06/04/2025 | 3895 | Hearing Continued: Appearances: A. Rivera, K. Dine, S. Boyd, S. Benson, A. Haberkorn (TEXT ONLY EVENT) (re: related document(s)3581 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 9/4/2025 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 06/04/2025) |
| 06/04/2025 | 3896 | Hearing Continued: Appearances: A. Rivera, K. Dine, S. Boyd, S. Benson, A. Haberkorn (TEXT ONLY EVENT) (re: related document(s)3567 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 9/4/2025 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 06/04/2025) |
| 06/04/2025 | 3897 | Hearing Continued: Appearances: A. Rivera, K. Dine, S. Boyd, S. Benson, A. Haberkorn (TEXT ONLY EVENT) (re: related document(s)3570 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 9/4/2025 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 06/04/2025) |
| 06/04/2025 | 3898 | Hearing Continued: Appearances: A. Rivera, K. Dine, S. Boyd, S. Benson, A. Haberkorn (TEXT ONLY EVENT) (re: related document(s)3563 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 9/4/2025 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 06/04/2025) |

| | | |
|---|---|---|
| 06/04/2025 | 3899 | Hearing Continued: Appearances: A. Rivera, K. Dine, S. Boyd, S. Benson, A. Haberkorn (TEXT ONLY EVENT) (re: related document(s)3551 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 9/4/2025 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 06/04/2025) |
| 06/04/2025 | 3900 | Hearing Continued: Appearances: A. Rivera, K. Dine, S. Boyd, S. Benson, A. Haberkorn (TEXT ONLY EVENT) (re: related document(s)3566 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 9/4/2025 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 06/04/2025) |
| 06/04/2025 | 3901 | Hearing Continued: Appearances: A. Rivera, K. Dine, S. Boyd, S. Benson, A. Haberkorn (TEXT ONLY EVENT) (re: related document(s)3586 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 9/4/2025 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 06/04/2025) |
| 06/04/2025 | 3902 | Hearing Continued: Appearances: A. Rivera, K. Dine, S. Boyd, S. Benson, A. Haberkorn (TEXT ONLY EVENT) (re: related document(s)3553 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 9/4/2025 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 06/04/2025) |
| 06/04/2025 | 3903 | Hearing Continued: Appearances: A. Rivera, K. Dine, S. Boyd, S. Benson, A. Haberkorn (TEXT ONLY EVENT) (re: related document(s)3561 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 9/4/2025 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 06/04/2025) |
| 06/04/2025 | 3904 | Hearing Continued: Appearances: A. Rivera, K. Dine, S. Boyd, S. Benson, A. Haberkorn (TEXT ONLY EVENT) (re: related document(s)3573 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 9/4/2025 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 06/04/2025) |
| 06/04/2025 | 3905 | Hearing Continued: Appearances: A. Rivera, K. Dine, S. Boyd, S. Benson, A. Haberkorn (TEXT ONLY EVENT) (re: related document(s)3584 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 9/4/2025 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 06/04/2025) |
| 06/04/2025 | 3906 | Hearing Continued: Appearances: A. Rivera, K. Dine, S. Boyd, S. Benson, A. Haberkorn (TEXT ONLY EVENT) (re: related document(s)3555 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 9/4/2025 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 06/04/2025) |

| | | |
|---|---|---|
| 06/04/2025 | 3907 | Hearing Continued: Appearances: A. Rivera, K. Dine, S. Boyd, S. Benson, A. Haberkorn (TEXT ONLY EVENT) (re: related document(s)3585 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 9/4/2025 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 06/04/2025) |
| 06/04/2025 | 3908 | Hearing Continued: Appearances: A. Rivera, K. Dine, S. Boyd, S. Benson, A. Haberkorn (TEXT ONLY EVENT) (re: related document(s)3568 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 9/4/2025 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 06/04/2025) |
| 06/04/2025 | 3909 | Hearing Continued: Appearances: A. Rivera, K. Dine, S. Boyd, S. Benson, A. Haberkorn (TEXT ONLY EVENT) (re: related document(s)3552 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 9/4/2025 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 06/04/2025) |
| 06/04/2025 | 3910 | Hearing Continued: Appearances: A. Rivera, K. Dine, S. Boyd, S. Benson, A. Haberkorn (TEXT ONLY EVENT) (re: related document(s)3577 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 9/4/2025 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 06/04/2025) |
| 06/04/2025 | 3911 | Hearing Continued: Appearances: A. Rivera, K. Dine, S. Boyd, S. Benson, A. Haberkorn (TEXT ONLY EVENT) (re: related document(s)3582 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 9/4/2025 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 06/04/2025) |
| 06/04/2025 | 3912 | Hearing Continued: Appearances: A. Rivera, K. Dine, S. Boyd, S. Benson, A. Haberkorn (TEXT ONLY EVENT) (re: related document(s)3576 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 9/4/2025 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 06/04/2025) |
| 06/04/2025 | 3913 | Hearing Continued: Appearances: A. Rivera, K. Dine, S. Boyd, S. Benson, A. Haberkorn (TEXT ONLY EVENT) (re: related document(s)3564 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 9/4/2025 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 06/04/2025) |
| 06/04/2025 | 3914 | Hearing Continued: Appearances: A. Rivera, K. Dine, S. Boyd, S. Benson, A. Haberkorn (TEXT ONLY EVENT) (re: related document(s)3554 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 9/4/2025 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 06/04/2025) |

| | | |
|---|---|---|
| 06/04/2025 | 3915 | Hearing Continued: Appearances: A. Rivera, K. Dine, S. Boyd, S. Benson, A. Haberkorn (TEXT ONLY EVENT) (re: related document(s)3571 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 9/4/2025 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 06/04/2025) |
| 06/04/2025 | 3916 | Hearing Continued: Appearances: A. Rivera, K. Dine, S. Boyd, S. Benson, A. Haberkorn (TEXT ONLY EVENT) (re: related document(s)3578 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 9/4/2025 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 06/04/2025) |
| 06/04/2025 | 3917 | Hearing Continued: Appearances: A. Rivera, K. Dine, S. Boyd, S. Benson, A. Haberkorn (TEXT ONLY EVENT) (re: related document(s)3558 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 9/4/2025 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 06/04/2025) |
| 06/04/2025 | 3918 | Hearing Continued: Appearances: A. Rivera, K. Dine, S. Boyd, S. Benson, A. Haberkorn (TEXT ONLY EVENT) (re: related document(s)3583 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 9/4/2025 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 06/04/2025) |
| 06/04/2025 | 3919 | Hearing Continued: Appearances: A. Rivera, K. Dine, S. Boyd, S. Benson, A. Haberkorn (TEXT ONLY EVENT) (re: related document(s)3639 Motion to Seal Document filed by Creditor Committee Official Committee of Unsecured Creditors). Hearing to be held on 9/4/2025 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 06/04/2025) |
| 06/04/2025 | 3920 | Hearing Continued: Appearances: A. Rivera, K. Dine, S. Boyd, S. Benson, A. Haberkorn (TEXT ONLY EVENT) (re: related document(s)3575 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 9/4/2025 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 06/04/2025) |
| 06/04/2025 | 3921 | Hearing Continued: Appearances: A. Rivera, K. Dine, S. Boyd, S. Benson, A. Haberkorn (TEXT ONLY EVENT) (re: related document(s)3569 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 9/4/2025 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 06/04/2025) |
| 06/04/2025 | 3922 | Hearing Continued: Appearances: A. Rivera, K. Dine, S. Boyd, S. Benson, A. Haberkorn (TEXT ONLY EVENT) (re: related document(s)3556 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 9/4/2025 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 06/04/2025) |

| | | |
|---|---|---|
| 06/04/2025 | 3923 | Hearing Continued: Appearances: A. Rivera, K. Dine, S. Boyd, S. Benson, A. Haberkorn (TEXT ONLY EVENT) (re: related document(s)3579 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 9/4/2025 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 06/04/2025) |
| 06/04/2025 | 3924 | Hearing Continued: Appearances: A. Rivera, K. Dine, S. Boyd, S. Benson, A. Haberkorn (TEXT ONLY EVENT) (re: related document(s)3557 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 9/4/2025 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 06/04/2025) |
| 06/04/2025 | 3925 | Hearing Continued: Appearances: A. Rivera, K. Dine, S. Boyd, S. Benson, A. Haberkorn (TEXT ONLY EVENT) (re: related document(s)3560 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 9/4/2025 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 06/04/2025) |
| 06/04/2025 | 3926 | Hearing Continued: Appearances: A. Rivera, K. Dine, S. Boyd, S. Benson, A. Haberkorn (TEXT ONLY EVENT) (re: related document(s)3565 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 9/4/2025 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 06/04/2025) |
| 06/04/2025 | 3927 | Hearing Continued: Appearances: A. Rivera, K. Dine, S. Boyd, S. Benson, A. Haberkorn (TEXT ONLY EVENT) (re: related document(s)3580 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 9/4/2025 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 06/04/2025) |
| 06/04/2025 | 3928 | Hearing Continued: Appearances: A. Rivera, K. Dine, S. Boyd, S. Benson, A. Haberkorn (TEXT ONLY EVENT) (re: related document(s)3574 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 9/4/2025 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 06/04/2025) |
| 06/06/2025 | 3929 (17 pgs; 4 docs) | Decision and Order. Signed on 6/6/2025. (RE: related document(s)3743 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y.). NOTICE OF ENTRY. (Pinto, M.) (Entered: 06/06/2025) |
| 06/06/2025 | 3945 (14 pgs) | Written Opinion. (DUPLICATE ENTRY. DOCKETED FOR SEARCHABILITY PURPOSES ONLY) Signed on 6/6/2025 (RE: related document(s)3929 Decision and Order). (Pinto, M.) (Entered: 06/16/2025) |
| 06/08/2025 | 3930 (31 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)3929 Decision and Order). Notice Date 06/08/2025. (Admin.) (Entered: 06/09/2025) |

| | | |
|---|---|---|
| 06/08/2025 | 3931<br>(44 pgs) | BNC Certificate of Mailing - Order (re: related document(s)3929 Decision and Order). Notice Date 06/08/2025. (Admin.) (Entered: 06/09/2025) |
| 06/09/2025 | 3932<br>(3 pgs) | Notice re: *(Notice of Filing of The Tucker Group's May 2025 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 06/09/2025) |
| 06/10/2025 | 3933<br>(2 pgs) | Document. Certificate of No Objection with Respect to the Monthly Fee Statement for Compensation for Services Rendered and Reimbursement of Expenses for Period April 1, 2025 Through April 30, 2025 Filed on behalf of Special Counsel Jones Day. (RE: related document(s)3871 Document) Filed by Attorney (Goetz, John) (Entered: 06/10/2025) |
| 06/10/2025 | 3934<br>(6 pgs) | Document. Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel for the Period May 1, 2025 Through May 31, 2025 Filed on behalf of Special Counsel Jones Day. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Goetz, John) (Entered: 06/10/2025) |
| 06/10/2025 | 3935<br>(84 pgs; 2 docs) | Motion For Entry Of Orders (I)(A) Approving Bidding Procedures For The Sale Of Certain Real Property Located At 21 Bristol Drive, Amherst, New York; (B) Authorizing and Approving the Form Of Purchase Agreement; (C) Scheduling an Auction and Hearing To Consider the Sale; and (D) Approving the Form and Manner Of Service Of Notice Of Auction and Sale Hearing; (II) Approving the Sale Free and Clear Of Liens, Claims, Encumbrances and Other Interests; and (III) Granting Related Relief. Statutory Fee Due $ 199. (Attachments: # 1 Exhibit A - Bidding Procedures Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Sullivan, Charles) Modified on 6/11/2025 (Pinto, M.). (Entered: 06/10/2025) |
| 06/10/2025 | 3936 | Receipt for Motion for Sale of Property( 1-20-10322-CLB) [motion,msale363] ( 199.00). Receipt #A15056346, Amount Received $ 199.00. (re: Doc# 3935 Motion for Sale of Property). (U.S. Treasury) (Entered: 06/10/2025) |
| 06/11/2025 | 3937<br>(2 pgs; 2 docs) | Notice That Order Not Submitted. (re: related document(s)3732 Motion for Relief From Stay filed by Respondent AB 529 Doe, Respondent AB 527 Doe, 3857 Hearing Held(CDI)). Order due by 6/27/2025. (Flag set: OrderDue) (Pinto, M.) (Entered: 06/11/2025) |
| 06/11/2025 | 3938 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)3935 Motion for Sale of Property filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 7/3/2025 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 3935, Before Judge Carl L. Bucki. (Pinto, M.) (Entered: 06/11/2025) |
| 06/12/2025 | 3939<br>(9 pgs) | Document. Notice of Filing of Monthly Fee Statement of Connors LLP for the period May 1, 2025 through May 31, 2025 Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (White, Randall) (Entered: 06/12/2025) |

| | | |
|---|---|---|
| 06/12/2025 | 3940 (3 pgs) | Certificate of Service re: Monthly Fee Statement of The Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Communications Consultant to The Diocese of Buffalo, N.Y. for the Period May 1, 2025 Through May 31, 2025 (Docket No. 3932). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3932 Notice filed by Consultant The Tucker Group LLC. Modified on 6/13/2025 (MJP). (Entered: 06/12/2025) |
| 06/12/2025 | 3941 (24 pgs) | Certificate of Service re: Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. for the Period May 1, 2025 Through May 31, 2025 (Docket No. 3934),. *Motion for Entry of Orders (I)(A) Approving Bidding Procedures for the Sale of Certain Real Property Located at 21 Bristol Drive, Amherst, New York; (B) Authorizing and Approving the Form of Purchase Agreement; (C) Scheduling an Auction and Hearing to Consider the Sale; and (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; (II) Approving the Sale Free and Clear of Liens, Claims, Encumbrances and Other Interests; and (III) Granting Related Relief (Docket No. 3935), and Notice of Motion for Entry of Orders (I)(A) Approving Bidding Procedures for the Sale of Certain Real Property Located at 21 Bristol Drive, Amherst, New York; (B) Authorizing and Approving the Form of Purchase Agreement; (C) Scheduling an Auction and Hearing to Consider the Sale; and (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; (II) Approving the Sale Free and Clear of Liens, Claims, Encumbrances and Other Interests; and (III) Granting Related Relief (Docket No. 3935, Pages 1-3)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3934 Document filed by Special Counsel Jones Day, 3935 Motion For Sale of Property Free and Clear of Liens under Section 363f. Statutory Fee Due $ 199. *(Motion (i)(A) Approving Bidding Procedures for the Sale of Certain Real Property Located at 21 Bristol Drive, Amherst, New York; (B) Authorizin filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 6/13/2025 (MJP). (Entered: 06/12/2025)* |
| 06/13/2025 | 3942 (2 pgs) | Document. Certificate of No Objection with Respect to Connors LLP April 2025 Monthly Fee Statement Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)3886 Document) Filed by Attorney (White, Randall) (Entered: 06/13/2025) |
| 06/16/2025 | 3943 (1 pg) | Certificate of Service re: Motion. *for Entry of Orders (I)(A) Approving Bidding Procedures for the Sale of Certain Real Property Located at 21 Bristol Drive, Amherst, New York; (B) Authorizing and Approving the Form of Purchase Agreement; (C) Scheduling an Auction and Hearing to Consider the Sale; and (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; (II) Approving the Sale Free and Clear of Liens, Claims, Encumbrances and Other Interests; and (III) Granting Related Relief (Docket No. 3935)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3935 Motion For Sale of Property Free and Clear of Liens under Section 363f. Statutory Fee Due $ 199. *(Motion (i)(A) Approving Bidding Procedures for the Sale of Certain Real Property Located at 21 Bristol Drive, Amherst, New York; (B) Authorizin filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 6/17/2025 (MJP). (Entered: 06/16/2025)* |
| 06/16/2025 | 3944 (5 pgs) | Certificate of Service re: Motion. *for Entry of Orders (I)(A) Approving Bidding Procedures for the Sale of Certain Real Property Located at 21 Bristol Drive, Amherst, New York; (B) Authorizing and Approving the* |

| | | |
|---|---|---|
| | | *Form of Purchase Agreement; (C) Scheduling an Auction and Hearing to Consider the Sale; and (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; (II) Approving the Sale Free and Clear of Liens, Claims, Encumbrances and Other Interests; and (III) Granting Related Relief (Docket No. 3935) and Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. for the Period May 1, 2025, Through May 31, 2025 (Docket No. 3939)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3935 Motion For Sale of Property Free and Clear of Liens under Section 363f. Statutory Fee Due $ 199. *(Motion (i)(A) Approving Bidding Procedures for the Sale of Certain Real Property Located at 21 Bristol Drive, Amherst, New York; (B) Authorizin filed by Debtor The Diocese of Buffalo, N.Y., 3939 Document filed by Special Counsel Connors LLP. Modified on 6/17/2025 (MJP). (Entered: 06/16/2025)* |
| 06/18/2025 | 3946 (5 pgs; 4 docs) | Order Authorizing AB 527 Doe And AB 529 Doe To Conduct Limited Non-Party Discovery. (RE: related doc(s) 3732 Motion for Relief From Stay, 3737 Amended Motion). Signed on 6/18/2025. NOTICE OF ENTRY. (Pinto, M.) (Entered: 06/18/2025) |
| 06/18/2025 | 3947 (19 pgs; 3 docs) | Notice of Appeal to District Court. Fee Amount $298. Filed by Debtor The Diocese of Buffalo, N.Y. (RE: related document(s)3929 Decision and Order). (Attachments: # 1 Cover Sheet # 2 Exhibit A - Decision and Order) (Flag set: APPEAL) (Donato, Stephen) (Entered: 06/18/2025) |
| 06/18/2025 | 3948 | Receipt for Notice of Appeal( 1-20-10322-CLB) [appeal,ntcapl] ( 298.00). Receipt #A15061629, Amount Received $ 298.00. (re: Doc# 3947 Notice of Appeal). (U.S. Treasury) (Entered: 06/18/2025) |
| 06/18/2025 | 3949 (20 pgs; 3 docs) | Notice of Appeal to District Court. Fee Amount $298. Filed by Creditor Committee Official Committee of Unsecured Creditors (RE: related document(s)3929 Decision and Order). (Attachments: # 1 Cover Sheet # 2 Exhibit A - Decision and Order) (Flag set: APPEAL) (Scharf, Ilan) Modified on 9/8/2025 (MJP). (Entered: 06/18/2025) |
| 06/18/2025 | 3950 | Receipt for Notice of Appeal( 1-20-10322-CLB) [appeal,ntcapl] ( 298.00). Receipt #A15061706, Amount Received $ 298.00. (re: Doc# 3949 Notice of Appeal). (U.S. Treasury) (Entered: 06/18/2025) |
| 06/18/2025 | 3951 (3 pgs) | Certificate of Service re: Certificate of No Objection With Respect to the Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. For the Period April 1, 2025, Through April 30, 2025 (Docket No. 3942). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3942 Document filed by Special Counsel Connors LLP. Modified on 6/20/2025 (MGB). (Entered: 06/18/2025) |
| 06/18/2025 | 3952 (2 pgs) | Certificate of Service RE: Certificate of Service re Notice of Appeal Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors. (RE: related document(s)3949 Notice of Appeal) Filed by Attorney (Scharf, Ilan) (Entered: 06/18/2025) |
| 06/20/2025 | 3953 (3 pgs; 2 docs) | Pursuant to FRBP 8003(c)(1), on 6/20/2025, the Clerk of the Bankruptcy Court serves notice of the filing of a Notice of Appeal upon the following: James Stang, Esq., Ilan Scharf, Esq., Karen B. Dine, Esq., |

| | | |
|---|---|---|
| | | Jeffrey M. Dine, Esq. (re: related document(s)3947 Notice of Appeal filed by Debtor The Diocese of Buffalo, N.Y.). (Bessinger, M.) (Entered: 06/20/2025) |
| 06/20/2025 | 3954 (4 pgs; 2 docs) | Pursuant to FRBP 8003(c)(1), on 6/20/2025, the Clerk of the Bankruptcy Court serves notice of the filing of a Notice of Appeal upon the following: Steven A. Donato, Esq., Charles J. Sullivan, Esq., Grayson T. Walter, Esq., Thomas W. Simcoe, Esq., Gregory J. McDonald, Esq. (re: related document(s)3949 Notice of Appeal filed by Creditor Committee Official Committee of Unsecured Creditors). (Bessinger, M.) (Entered: 06/20/2025) |
| 06/20/2025 | 3955 (1 pg) | Transmittal of Notice of Appeal to District Court (re: related document(s)3947 Notice of Appeal filed by Debtor The Diocese of Buffalo, N.Y.). (Wood, M.) (Entered: 06/20/2025) |
| 06/20/2025 | 3956 (1 pg) | Transmittal of Notice of Appeal to District Court (re: related document(s)3949 Notice of Appeal filed by Creditor Committee Official Committee of Unsecured Creditors). (Wood, M.) Modified on 9/8/2025 (MJP). (Entered: 06/20/2025) |
| 06/20/2025 | 3957 (31 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)3946 Order on Motion For Relief From Stay). Notice Date 06/20/2025. (Admin.) (Entered: 06/21/2025) |
| 06/20/2025 | 3958 (32 pgs) | BNC Certificate of Mailing - Order (re: related document(s)3946 Order on Motion For Relief From Stay). Notice Date 06/20/2025. (Admin.) (Entered: 06/21/2025) |
| 06/22/2025 | 3959 (32 pgs) | BNC Certificate of Mailing. (re: related document(s)3953 Generic Notice(crt)). Notice Date 06/22/2025. (Admin.) (Entered: 06/23/2025) |
| 06/22/2025 | 3960 (33 pgs) | BNC Certificate of Mailing. (re: related document(s)3954 Generic Notice(crt)). Notice Date 06/22/2025. (Admin.) (Entered: 06/23/2025) |
| 06/23/2025 | 3961 | Notice of Docketing Notice of Appeal to District Court. District Court Case Number 25-cv-535-MAV (TEXT ONLY EVENT) (re: related document(s)3947 Notice of Appeal filed by Debtor The Diocese of Buffalo, N.Y.). (Rath, M.) (Entered: 06/23/2025) |
| 06/23/2025 | 3962 | Notice of Docketing Notice of Appeal to District Court. District Court Case Number 25-cv-538-MAV (TEXT ONLY EVENT) (re: related document(s)3949 Notice of Appeal filed by Creditor Committee Official Committee of Unsecured Creditors). (Rath, M.) Modified on 9/8/2025 (MJP). (Entered: 06/23/2025) |
| 06/24/2025 | 3963 (7 pgs) | Notice re: *(Notice of Filing of Blank Rome's May 2025 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 06/24/2025) |
| 06/24/2025 | 3964 (2 pgs) | Document. (Certificate of No Objection to The Tucker Group's May 2025 Monthly Fee Statement) Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)3932 Notice) Filed by Attorney (Donato, Stephen) (Entered: 06/24/2025) |

| | | |
|---|---|---|
| 06/24/2025 | 3965 (8 pgs; 3 docs) | Transcript regarding Hearing Held 5/12/2025 RE: Motion for Sale of Property. Remote electronic access to the transcript is restricted until 9/22/2025. The transcript may be viewed at the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber Diane Martens, Telephone number 585-613-4050. TRANSCRIPT PURCHASED BY: Jonathan Opdyke Notice of Intent to Request Redaction Deadline Due By 7/1/2025. Redaction Request Due By 7/15/2025. Redacted Transcript Submission Due By 7/25/2025. Transcript access will be restricted through 9/22/2025. (Nieves, J.) (Entered: 06/24/2025) |
| 06/24/2025 | 3966 (11 pgs; 3 docs) | Transcript regarding Hearing Held 5/12/2025 RE: Motion for Relief From Stay. Remote electronic access to the transcript is restricted until 9/22/2025. The transcript may be viewed at the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber Diane Martens, Telephone number 585-613-4050. TRANSCRIPT PURCHASED BY: Jonathan Opdyke Notice of Intent to Request Redaction Deadline Due By 7/1/2025. Redaction Request Due By 7/15/2025. Redacted Transcript Submission Due By 7/25/2025. Transcript access will be restricted through 9/22/2025. (Nieves, J.) (Entered: 06/24/2025) |
| 06/24/2025 | 3967 (2 pgs) | Document. Certificate of No Objection with Respect to Monthly Fee Statement for Compensation for Services Rendered and Reimbursement of Expenses for Period March 1, 2025 Through March 31, 2025 Filed on behalf of Special Counsel Jones Day. (RE: related document(s)3805 Document) Filed by Attorney (Goetz, John) (Entered: 06/24/2025) |
| 06/24/2025 | 3968 (7 pgs; 3 docs) | Transcript regarding Hearing Held 5/13/2025 RE: Motion to Impose the Automatic Stay. Remote electronic access to the transcript is restricted until 9/22/2025. The transcript may be viewed at the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber Diane Martens, Telephone number 585-613-4050. TRANSCRIPT PURCHASED BY: Jonathan Opdyke Notice of Intent to Request Redaction Deadline Due By 7/1/2025. Redaction Request Due By 7/15/2025. Redacted Transcript Submission Due By 7/25/2025. Transcript access will be restricted through 9/22/2025. (Nieves, J.) (Entered: 06/24/2025) |
| 06/25/2025 | 3969 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Diocese of Buffalo, N.Y. For the Period May 1, 2025 Through May 31, 2025 (Docket No. 3963). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 06/25/2025) |
| 06/25/2025 | 3970 | No Objection by UST. *No objection to Tenth Application for Compensation for The Tucker Group LLC* (TEXT ONLY EVENT) (RE: related document(s)3825 Application for Compensation). Filed by Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 06/25/2025) |
| 06/25/2025 | 3971 | No Objection by UST. *No objection to Tenth Application for Compensation for Connors LLP, Special Counsel* (TEXT ONLY EVENT) (RE: related document(s)3828 Application for Compensation). Filed by Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 06/25/2025) |
| 06/25/2025 | 3972 | No Objection by UST. *No objection to Tenth Application for Compensation for Chelus, Herdzik, Speyer & Monte. P.C., Special Counsel* (TEXT ONLY EVENT) (RE: related document(s)3823 |

| | | |
|---|---|---|
| | | Application for Compensation). Filed by Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 06/25/2025) |
| 06/25/2025 | 3973 | No Objection by UST. *No objection to Fifth Application for Compensation for Bonadio & Co., LLP, Accountant* (TEXT ONLY EVENT) (RE: related document(s)3822 Application for Compensation). Filed by Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 06/25/2025) |
| 06/25/2025 | 3974 | No Objection by UST. *No objection Eighth Application for Compensation for Gibson, McAskill & Crosby, LLP* (TEXT ONLY EVENT) (RE: related document(s)3826 Application for Compensation). Filed by Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 06/25/2025) |
| 06/25/2025 | 3975 (50 pgs; 7 docs) | Omnibus Objection to *Applications for Interim Compensation. United States Trustee's Omnibus Limited Objection Regarding Interim Applications for Compensation and Reimbursement of Expenses* (related document 3816 Application for Compensation, 3820 Application for Compensation, 3821 Application for Compensation, 3824 Application for Compensation, 3827 Application for Compensation, 3836 Application for Compensation). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Certificate of Service) Filed on behalf of Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 06/25/2025) |
| 06/26/2025 | 3976 (7 pgs) | Notice re: *Filing of Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period May 1, 2025 through May 31, 2025.* Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Bair, Jesse) (Entered: 06/26/2025) |
| 06/26/2025 | 3977 (2 pgs) | Certificate of Service RE: Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period May 1, 2025 through May 31, 2025 (Dkt. No. 3976). Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)3976 Notice) Filed by Attorney (Bair, Jesse) (Entered: 06/26/2025) |
| 06/26/2025 | 3978 (31 pgs) | BNC Certificate of Mailing. (re: related document(s)3965 Transcript). Notice Date 06/26/2025. (Admin.) (Entered: 06/27/2025) |
| 06/26/2025 | 3979 (31 pgs) | BNC Certificate of Mailing. (re: related document(s)3966 Transcript). Notice Date 06/26/2025. (Admin.) (Entered: 06/27/2025) |
| 06/26/2025 | 3980 (31 pgs) | BNC Certificate of Mailing. (re: related document(s)3968 Transcript). Notice Date 06/26/2025. (Admin.) (Entered: 06/27/2025) |
| 06/27/2025 | 3981 (1 pg) | Supplemental Certificate of Service re: Notice. *of Motion for Entry of Orders (I)(A) Approving Bidding Procedures for the Sale of Certain Real Property Located at 21 Bristol Drive, Amherst, New York; (B) Authorizing and Approving the Form of Purchase Agreement; (C) Scheduling an Auction and Hearing to Consider the Sale; and (D)* |

| | | |
|---|---|---|
| | | *Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; (II) Approving the Sale Free and Clear of Liens, Claims, Encumbrances and Other Interests; and (III) Granting Related Relief (Docket No. 3935, Pages 1-3)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3935 Motion For Sale of Property Free and Clear of Liens under Section 363f. Statutory Fee Due $ 199. *(Motion (i)(A) Approving Bidding Procedures for the Sale of Certain Real Property Located at 21 Bristol Drive, Amherst, New York; (B) Authorizin filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 6/30/2025 (MJP). (Entered: 06/27/2025)* |
| 06/27/2025 | 3982 (21 pgs; 4 docs) | Objection to *Motion for Sale of Property* (related document 3935 Motion for Sale of Property). (Attachments: # 1 Exhibit # 2 Exhibit # 3 Certificate of Service) Filed on behalf of Creditor Chappelle Villas Condominium B (Kucinski, Paul) (Entered: 06/27/2025) |
| 06/30/2025 | 3983 | Hearing Held - APPROVED as stated on the record. Appearances: S. Donato, R. White, I. Scharf, J. Bair, S. Bogucki, J. Goetz, J. Allen, J. Zubler, P. Starks (re: related document(s)3820 Application for Compensation filed by Other Professional Blank Rome, LLP). Modified on 6/30/2025 (Gentz, M.). (Entered: 06/30/2025) |
| 06/30/2025 | 3984 | Hearing Held - APPROVED as stated on the record. Appearances: S. Donato, R. White, I. Scharf, J. Bair, S. Bogucki, J. Goetz, J. Allen, J. Zubler, P. Starks (re: related document(s)3821 Application for Compensation filed by Creditor Committee Official Committee of Unsecured Creditors). (Gentz, M.) (Entered: 06/30/2025) |
| 06/30/2025 | 3985 | Hearing Held - APPROVED Appearances: S. Donato, R. White, I. Scharf, J. Bair, S. Bogucki, J. Goetz, J. Allen, J. Zubler, P. Starks (re: related document(s)3822 Application for Compensation filed by Accountant Bonadio & Co., LLP). (Gentz, M.) (Entered: 06/30/2025) |
| 06/30/2025 | 3986 | Hearing Held - APPROVED Appearances: S. Donato, R. White, I. Scharf, J. Bair, S. Bogucki, J. Goetz, J. Allen, J. Zubler, P. Starks (re: related document(s)3823 Application for Compensation filed by Special Counsel Chelus, Herdzik, Speyer & Monte. P.C.). (Gentz, M.) (Entered: 06/30/2025) |
| 06/30/2025 | 3987 | Hearing Held - APPROVED as stated on the record. Appearances: S. Donato, R. White, I. Scharf, J. Bair, S. Bogucki, J. Goetz, J. Allen, J. Zubler, P. Starks (re: related document(s)3824 Application for Compensation filed by Special Counsel Burns Bair LLP). (Gentz, M.) (Entered: 06/30/2025) |
| 06/30/2025 | 3988 | Hearing Held - APPROVED Appearances: S. Donato, R. White, I. Scharf, J. Bair, S. Bogucki, J. Goetz, J. Allen, J. Zubler, P. Starks (re: related document(s)3825 Application for Compensation filed by Consultant The Tucker Group LLC). (Gentz, M.) (Entered: 06/30/2025) |
| 06/30/2025 | 3989 | Hearing Held - APPROVED Appearances: S. Donato, R. White, I. Scharf, J. Bair, S. Bogucki, J. Goetz, J. Allen, J. Zubler, P. Starks (re: related document(s)3826 Application for Compensation filed by Special Counsel Gibson, McAskill & Crosby, LLP). (Gentz, M.) (Entered: 06/30/2025) |

| | | |
|---|---|---|
| 06/30/2025 | 3990 | Hearing Held - APPROVED as stated on the record. Appearances: S. Donato, R. White, I. Scharf, J. Bair, S. Bogucki, J. Goetz, J. Allen, J. Zubler, P. Starks (re: related document(s)3827 Application for Compensation filed by Special Counsel Jones Day). (Gentz, M.) (Entered: 06/30/2025) |
| 06/30/2025 | 3991 | Hearing Held - APPROVED Appearances: S. Donato, R. White, I. Scharf, J. Bair, S. Bogucki, J. Goetz, J. Allen, J. Zubler, P. Starks (re: related document(s)3828 Application for Compensation filed by Special Counsel Connors LLP). (Gentz, M.) (Entered: 06/30/2025) |
| 06/30/2025 | 3992 | Hearing Held - APPROVED as stated on the record. Appearances: S. Donato, R. White, I. Scharf, J. Bair, S. Bogucki, J. Goetz, J. Allen, J. Zubler, P. Starks (re: related document(s)3836 Application for Compensation). (Gentz, M.) (Entered: 06/30/2025) |
| 06/30/2025 | 3993 | Hearing Continued: Appearances: S. Donato, R. White, I. Scharf, J. Bair, S. Bogucki, J. Goetz, J. Allen, J. Zubler, P. Starks (TEXT ONLY EVENT) (re: related document(s)3816 Application for Compensation filed by Attorney Bond, Schoeneck & King, PLLC). Hearing to be held on 7/3/2025 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 06/30/2025) |
| 07/01/2025 | 3994 (1 pg) | Letter Adjourning Matter. *Requested Adjourned Date: 7/9/2025 (Letter Requesting Adjournment of Bond's Tenth Interim Fee Application to July 9, 2025 at 11:00 a.m.*_ Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)3816 Application for Compensation) Filed by Attorney (Donato, Stephen) (Entered: 07/01/2025) |
| 07/01/2025 | 3995 (2 pgs) | Document. Certificate of No Objection with Respect to Connors LLP May 2025 Monthly Fee Statement Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)3939 Document) Filed by Attorney (White, Randall) (Entered: 07/01/2025) |
| 07/01/2025 | 3996 (5 pgs; 4 docs) | Order Granting Third Interim Fee Application for Compensation for Burns Bair LLP, as Special Counsel to the Official Committee of Unsecured Creditors of the Debtor, fees awarded: $79265.00, expenses awarded: $2494.84 (RE: related doc(s) 3824 Application for Compensation). Signed on 7/1/2025. NOTICE OF ENTRY. (Bessinger, M.) (Entered: 07/01/2025) |
| 07/01/2025 | 3997 (7 pgs; 4 docs) | Order Granting Ninth Interim Application of Jones Day for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period of September 1, 2024 through December 31, 2024, fees awarded: $45893.78, expenses awarded: $447.06 (RE: related doc(s) 3827 Application for Compensation). Signed on 7/1/2025. NOTICE OF ENTRY. (Bessinger, M.) (Entered: 07/01/2025) |
| 07/02/2025 | 3998 (2 pgs) | Document. Certificate of No Objection with Respect to Monthly Fee Statement for Compensation for Services Rendered and Reimbursement of Expenses for Period May 1, 2025 Through May 31, 2025 Filed on behalf of Special Counsel Jones Day. (RE: related document(s)3934 Document) Filed by Attorney (Goetz, John) (Entered: 07/02/2025) |

| | | |
|---|---|---|
| 07/02/2025 | 3999<br>(5 pgs; 4 docs) | Order Granting Ninth Interim Fee Application of Gleichenhaus, Marchese & Weishaar, PC, For Compensation For Services Rendered and Reimbursement of Expenses Incurred As Co-Counsel to the Official Committee Of Unsecured Creditors of the Debtor for the Period September 1, 2024 Through January 31, 2025, fees awarded: $16137.50, expenses awarded: $0.00. (RE: related doc(s) 3836 Application for Compensation). Signed on 7/2/2025. NOTICE OF ENTRY. (Pinto, M.) (Entered: 07/02/2025) |
| 07/02/2025 | 4000<br>(6 pgs) | Appellant Designation of Contents For Inclusion in Record On Appeal *and Statement of Issues on Appeal* Filed by Debtor The Diocese of Buffalo, N.Y. (RE: related document(s)3947 Notice of Appeal). (McDonald, Gregory) (Entered: 07/02/2025) |
| 07/02/2025 | 4001<br>(7 pgs) | Appellant Designation of Contents For Inclusion in Record On Appeal , Statement of Issues on Appeal,*//Appellant The Official Committee Of Unsecured Creditors Designation Of The Record And Statement Of The Issues On Appeal* Filed by Creditor Committee Official Committee of Unsecured Creditors (RE: related document(s)3949 Notice of Appeal, 3956 Transmittal of Notice of Appeal, 3962 Notice of Docketing Matter to District Court/COA). (Scharf, Ilan) (Entered: 07/02/2025) |
| 07/02/2025 | 4002<br>(3 pgs) | Certificate of Service re: Certificate of No Objection With Respect to the Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. For the Period May 1, 2025, Through May 31, 2025 (Docket No. 3995). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3995 Document filed by Special Counsel Connors LLP. Modified on 7/3/2025 (MGB). (Entered: 07/02/2025) |
| 07/03/2025 | 4003<br>(138 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 3/31/2025; Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (Attachments: # 1 Schedules to March 2025 Operating Report) Filed by Attorney (Temes, Sara) (Entered: 07/03/2025) |
| 07/03/2025 | 4004 | Hearing Continued: Appearances: J. Krell (TEXT ONLY EVENT) (re: related document(s)3816 Application for Compensation filed by Attorney Bond, Schoeneck & King, PLLC). Hearing to be held on 7/9/2025 at 11:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 07/03/2025) |
| 07/03/2025 | 4005 | Hearing Held - APPROVED Appearances: J. Krell, I. Scharf, J. Zubler, P. Kucinski (re: related document(s)3935 Motion for Sale of Property filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 07/03/2025) |
| 07/03/2025 | 4006<br>(66 pgs; 4 docs) | ORDER (I)(A) APPROVING BIDDING PROCEDURES FOR THE SALE OF CERTAIN REAL PROPERTY LOCATED AT 21 BRISTOL DRIVE, AMHERST, NEW YORK; (B) AUTHORIZING AND APPROVING THE FORM OF PURCHASE AGREEMENT; (C) SCHEDULING AN AUCTION AND HEARING TO CONSIDER THE SALE; AND (D) APPROVING THE FORM AND MANNER OF SERVICE OF NOTICE OF AUCTION AND SALE HEARING; (II) APPROVING THE SALE FREE AND CLEAR OF LIENS, CLAIMS, ENCUMBRANCES AND OTHER INTERESTS AND (III) GRANTING RELATED RELIEF(RE: related doc(s) 3935 Motion for Sale of |

| | | |
|---|---|---|
| | | Property). Signed on 7/3/2025. NOTICE OF ENTRY. (Nieves, J.) Modified on 7/3/2025 (Nieves, J.). (Entered: 07/03/2025) |
| 07/03/2025 | 4007 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)3935 Motion for Sale of Property filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 8/20/2025 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 3935, Before Judge Carl L. Bucki. (Nieves, J.) (Entered: 07/03/2025) |
| 07/03/2025 | 4008 (31 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)3996 Order on Application for Compensation). Notice Date 07/03/2025. (Admin.) (Entered: 07/04/2025) |
| 07/03/2025 | 4009 (31 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)3997 Order on Application for Compensation). Notice Date 07/03/2025. (Admin.) (Entered: 07/04/2025) |
| 07/03/2025 | 4010 (32 pgs) | BNC Certificate of Mailing - Order (re: related document(s)3996 Order on Application for Compensation). Notice Date 07/03/2025. (Admin.) (Entered: 07/04/2025) |
| 07/03/2025 | 4011 (34 pgs) | BNC Certificate of Mailing - Order (re: related document(s)3997 Order on Application for Compensation). Notice Date 07/03/2025. (Admin.) (Entered: 07/04/2025) |
| 07/04/2025 | 4012 (31 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)3999 Order on Application for Compensation). Notice Date 07/04/2025. (Admin.) (Entered: 07/05/2025) |
| 07/04/2025 | 4013 (32 pgs) | BNC Certificate of Mailing - Order (re: related document(s)3999 Order on Application for Compensation). Notice Date 07/04/2025. (Admin.) (Entered: 07/05/2025) |
| 07/05/2025 | 4014 (31 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)4006 Order on Motion for Sale of Property). Notice Date 07/05/2025. (Admin.) (Entered: 07/06/2025) |
| 07/05/2025 | 4015 (93 pgs) | BNC Certificate of Mailing - Order (re: related document(s)4006 Order on Motion for Sale of Property). Notice Date 07/05/2025. (Admin.) (Entered: 07/06/2025) |
| 07/07/2025 | 4016 (3 pgs) | Notice re: *(Notice of Filing of The Tucker Group's June 2025 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 07/07/2025) |
| 07/09/2025 | 4017 (6 pgs) | Notice re: *Filing of Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period June 1, 2025 through June 30, 2025.* Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Bair, Jesse) (Entered: 07/09/2025) |

| | | |
|---|---|---|
| 07/09/2025 | 4018 (2 pgs) | Certificate of Service RE: Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period June 1, 2025 through June 30, 2025 (Dkt. No. 4017). Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)4017 Notice) Filed by Attorney (Bair, Jesse) (Entered: 07/09/2025) |
| 07/09/2025 | 4019 | Hearing Held - APPROVED as stated on the record. Appearances: S. Donato, J. Allen, P. Starks (re: related document(s)3816 Application for Compensation filed by Attorney Bond, Schoeneck & King, PLLC). (Gentz, M.) (Entered: 07/09/2025) |
| 07/09/2025 | 4020 (4 pgs; 2 docs) | Order Granting Tenth Application for Interim Compensation and Reimbursement of Expenses of Chelus, Herdzik, Speyer & Monte. P.C., as Special Counsel to the Diocese. Fees awarded: $27518.50, expenses awarded: $2332.51 (RE: related doc(s) 3823 Application for Compensation). Signed on 7/9/2025. (Bessinger, M.) (Entered: 07/09/2025) |
| 07/09/2025 | 4021 (4 pgs; 2 docs) | Order Granting Tenth Application For Compensation and Reimbursement of Expenses of Connors LLP, as Special Counsel to the Diocese. Fees awarded: $67395.60, expenses awarded: $1267.53 (RE: related doc(s) 3828 Application for Compensation). Signed on 7/9/2025. (Bessinger, M.) (Entered: 07/09/2025) |
| 07/09/2025 | 4022 (6 pgs; 4 docs) | Order Granting Tenth Application For Interim Compensation and Reimbursement of Expenses of Blank Rome, LLP, as Special Insurance Counsel for the Diocese. Fees awarded: $82316.20, expenses awarded: $383.48 (RE: related doc(s) 3820 Application for Compensation). Signed on 7/9/2025. NOTICE OF ENTRY. (Bessinger, M.) (Entered: 07/09/2025) |
| 07/09/2025 | 4023 (4 pgs; 2 docs) | Order Granting Tenth Application For Interim Compensation and Reimbursement of Expenses of The Tucker Group LLC, as Communications Consultant for the Diocese. Fees awarded: $12500.00, expenses awarded: $718.30 (RE: related doc(s) 3825 Application for Compensation). Signed on 7/9/2025. (Bessinger, M.) (Entered: 07/09/2025) |
| 07/09/2025 | 4024 (4 pgs; 2 docs) | Order Granting Eighth Application For Interim Compensation and Reimbursement of Expenses of Gibson, McAskill & Crosby, LLP as Special Counsel to the Diocese. Fees awarded: $27615.00, expenses awarded: $0.00 (RE: related doc(s) 3826 Application for Compensation). Signed on 7/9/2025. (Bessinger, M.) (Entered: 07/09/2025) |
| 07/09/2025 | 4025 (4 pgs; 2 docs) | Order Granting Fifth Application For Interim Compensation for Bonadio & Co., LLP. Fees awarded: $66000.00, expenses awarded: $0.00 (RE: related doc(s) 3822 Application for Compensation). Signed on 7/9/2025. (Bessinger, M.) (Entered: 07/09/2025) |
| 07/11/2025 | 4026 (2 pgs) | Document. Certificate of No Objection *with Respect to the Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period May 1, 2025 through May 31, 2025.* Filed on |

| | | |
|---|---|---|
| | | behalf of Special Counsel Burns Bair LLP. (RE: related document(s)3976 Notice) Filed by Attorney (Bair, Jesse) (Entered: 07/11/2025) |
| 07/11/2025 | 4027 (23 pgs) | Certificate of Service re: Order. *(I)(A) Approving Bidding Procedures for the Sale of Certain Real Property Located at 21 Bristol Drive, Amherst, New York; (B) Authorizing and Approving the Form of Purchase Agreement; (C) Scheduling an Auction and Hearing to Consider the Sale; and (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; (II) Approving the Sale Free and Clear of Liens, Claims, Encumbrances and Other Interests; and (III) Granting Related Relief (Docket No. 4006), Monthly Fee Statement of The Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Communications Consultant to The Diocese of Buffalo, N.Y. for the Period June 1, 2025 Through June 30, 2025 (Docket No. 4016), and Notice of Auction and Sale Hearing (attached hereto as Exhibit A)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4006 Order on Motion for Sale of Property, 4016 Notice filed by Consultant The Tucker Group LLC. Modified on 7/14/2025 (MJP). (Entered: 07/11/2025) |
| 07/11/2025 | 4028 (6 pgs) | Certificate of Service re: Order Granting Tenth Application for Interim Compensation and Reimbursement of Expenses of Chelus, Herdzik, Speyer & Monte PC as Special Counsel to the Diocese (Docket No. 4020). *Order Granting Tenth Application for Interim Compensation and Reimbursement of Expenses of Connors LLP, as Special Counsel to the Diocese (Docket No. 4021), Order Granting Tenth Application for Interim Compensation and Reimbursement of Expenses of Blank Rome LLP, as Special Insurance Counsel for the Diocese (Docket No. 4022), Order Granting Tenth Application for Interim Compensation and Reimbursement of Expenses of the Tucker Group LLC, as Communications Consultant for the Diocese (Docket No. 4023), Order Granting Eighth Application for Interim Compensation and Reimbursement of Expenses of Gibson, Mcaskill & Crosby LLP as Special Counsel to the Diocese (Docket No. 4024), Order Granting Fifth Application for Interim Compensation by Bonadio & Co., LLP, for the Period March 1, 2024 Through February 28, 2025 (Docket No. 4025)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4020 Order on Application for Compensation, 4021 Order on Application for Compensation, 4022 Order on Application for Compensation, 4023 Order on Application for Compensation, 4024 Order on Application for Compensation, 4025 Order on Application for Compensation. Modified on 7/14/2025 (MJP). (Entered: 07/11/2025) |
| 07/11/2025 | 4029 (31 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)4022 Order on Application for Compensation). Notice Date 07/11/2025. (Admin.) (Entered: 07/12/2025) |
| 07/11/2025 | 4030 (33 pgs) | BNC Certificate of Mailing - Order (re: related document(s)4020 Order on Application for Compensation). Notice Date 07/11/2025. (Admin.) (Entered: 07/12/2025) |
| 07/11/2025 | 4031 (33 pgs) | BNC Certificate of Mailing - Order (re: related document(s)4021 Order on Application for Compensation). Notice Date 07/11/2025. (Admin.) (Entered: 07/12/2025) |

| | | |
|---|---|---|
| 07/11/2025 | 4032 (33 pgs) | BNC Certificate of Mailing - Order (re: related document(s)4022 Order on Application for Compensation). Notice Date 07/11/2025. (Admin.) (Entered: 07/12/2025) |
| 07/11/2025 | 4033 (33 pgs) | BNC Certificate of Mailing - Order (re: related document(s)4023 Order on Application for Compensation). Notice Date 07/11/2025. (Admin.) (Entered: 07/12/2025) |
| 07/11/2025 | 4034 (33 pgs) | BNC Certificate of Mailing - Order (re: related document(s)4024 Order on Application for Compensation). Notice Date 07/11/2025. (Admin.) (Entered: 07/12/2025) |
| 07/11/2025 | 4035 (33 pgs) | BNC Certificate of Mailing - Order (re: related document(s)4025 Order on Application for Compensation). Notice Date 07/11/2025. (Admin.) (Entered: 07/12/2025) |
| 07/14/2025 | 4036 (6 pgs) | Document. Monthly Fee Statement for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. for the Period June 1, 2025 Through June 30, 2025 Filed on behalf of Special Counsel Jones Day. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Goetz, John) (Entered: 07/14/2025) |
| 07/15/2025 | 4037 (9 pgs) | Document. Notice of Filing of Monthly Fee Statement of Connors LLP for the period June 1, 2025 through June 30, 2025 Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (White, Randall) (Entered: 07/15/2025) |
| 07/15/2025 | 4038 (2 pgs) | Document. (Certificate of No Objection to Blank Rome's May 2025 Monthly Fee Statement) Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)3963 Notice) Filed by Attorney (Donato, Stephen) (Entered: 07/15/2025) |
| 07/15/2025 | 4039 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. For the Period June 1, 2025 Through June 30, 2025 (Docket No. 4036). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4036 Document filed by Special Counsel Jones Day. Modified on 7/16/2025 (MJP). (Entered: 07/15/2025) |
| 07/16/2025 | 4040 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo. N.Y. For the Period June 1. 2025, Through June 30, 2025 (Docket No. 4037). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4037 Document filed by Special Counsel Connors LLP. Modified on 7/17/2025 (MJP). (Entered: 07/16/2025) |
| 07/16/2025 | 4041 (4 pgs) | Certificate of Service re: Publication Regarding the Notice of Auction and Sale Hearing. Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 07/16/2025) |
| 07/17/2025 | 4042 (7 pgs) | Notice re: *(Notice of Filing of Blank Rome's June 2025 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: |

| | | |
|---|---|---|
| | | related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 07/17/2025) |
| 07/21/2025 | 4043 (1 pg) | Transmittal of Record on Appeal to District Court re: 25-cv-535 MAV. (re: related document(s)3947 Notice of Appeal filed by Debtor The Diocese of Buffalo, N.Y.). (Pinto, M.) (Entered: 07/21/2025) |
| 07/21/2025 | 4044 (1 pg) | Transmittal of Record on Appeal to District Court re: 25-cv-538 MAV (re: related document(s)3949 Notice of Appeal filed by Creditor Committee Official Committee of Unsecured Creditors). (Pinto, M.) (Entered: 07/21/2025) |
| 07/22/2025 | 4045 (20 pgs; 3 docs) | Transcript regarding Hearing Held 07/03/2025 RE: Motion for Sale of Property. Remote electronic access to the transcript is restricted until 10/20/2025. The transcript may be viewed at the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber Diane S. Martens, Telephone number 585-613-4050. TRANSCRIPT PURCHASED BY: Derek Newland from Thomson Reuters Notice of Intent to Request Redaction Deadline Due By 7/29/2025. Redaction Request Due By 8/12/2025. Redacted Transcript Submission Due By 8/22/2025. Transcript access will be restricted through 10/20/2025. . (Pinto, M.) (Entered: 07/22/2025) |
| 07/22/2025 | 4046 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Diocese of Buffalo, NY. For the Period June 1, 2025 Through June 30, 2025 (Docket No. 4042). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4042 Notice filed by Other Professional Blank Rome, LLP. Modified on 7/23/2025 (MGB). (Entered: 07/22/2025) |
| 07/24/2025 | 4047 (2 pgs) | Document. Certificate of No Objection *with Respect to the Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period June 1, 2025 through June 30, 2025.* Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)4017 Notice) Filed by Attorney (Bair, Jesse) (Entered: 07/24/2025) |
| 07/24/2025 | 4048 (31 pgs) | BNC Certificate of Mailing. (re: related document(s)4045 Transcript). Notice Date 07/24/2025. (Admin.) (Entered: 07/25/2025) |
| 07/25/2025 | 4049 (5 pgs; 3 docs) | Motion for Relief from Stay re: personal injury action. Fee Amount $ 199. (Attachments: # 1 Affidavit # 2 Proposed Order) Filed on behalf of Interested Party Patricia Kane (Freid, Wayne) (Entered: 07/25/2025) |
| 07/25/2025 | 4050 | Receipt for Motion for Relief From Stay( 1-20-10322-CLB) [motion,mrlfsty] ( 199.00). Receipt #A15083586, Amount Received $ 199.00. (re: Doc# 4049 Motion for Relief From Stay). (U.S. Treasury) (Entered: 07/25/2025) |
| 07/25/2025 | 4051 (6 pgs) | Exhibit *A* Filed on behalf of Interested Party Patricia Kane. (RE: related document(s)4049 Motion for Relief From Stay) Filed by Attorney (Freid, Wayne) (Entered: 07/25/2025) |

| | | |
|---|---|---|
| 07/25/2025 | 4052 (1 pg) | Letter Withdrawing Matter. Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)3550 Motion to Object to Claim(s), 3551 Motion to Object to Claim(s), 3552 Motion to Object to Claim(s), 3553 Motion to Object to Claim(s), 3554 Motion to Object to Claim(s), 3555 Motion to Object to Claim(s), 3556 Motion to Object to Claim(s), 3557 Motion to Object to Claim(s), 3558 Motion to Object to Claim(s), 3559 Motion to Object to Claim(s), 3560 Motion to Object to Claim(s), 3561 Motion to Object to Claim(s), 3562 Motion to Object to Claim(s), 3563 Motion to Object to Claim(s), 3564 Motion to Object to Claim(s), 3565 Motion to Object to Claim(s), 3566 Motion to Object to Claim(s), 3567 Motion to Object to Claim(s), 3568 Motion to Object to Claim(s), 3569 Motion to Object to Claim(s), 3570 Motion to Object to Claim(s), 3571 Motion to Object to Claim(s), 3572 Motion to Object to Claim(s), 3573 Motion to Object to Claim(s), 3574 Motion to Object to Claim(s), 3575 Motion to Object to Claim(s), 3576 Motion to Object to Claim(s), 3577 Motion to Object to Claim(s), 3578 Motion to Object to Claim(s), 3579 Motion to Object to Claim(s), 3580 Motion to Object to Claim(s), 3581 Motion to Object to Claim(s), 3582 Motion to Object to Claim(s), 3583 Motion to Object to Claim(s), 3584 Motion to Object to Claim(s), 3585 Motion to Object to Claim(s), 3586 Motion to Object to Claim(s)) Filed by Attorney (Temes, Sara) (Entered: 07/25/2025) |
| 07/28/2025 | 4053 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)4049 Motion for Relief From Stay filed by Interested Party Patricia Kane). Hearing to be held on 8/18/2025 at 11:30 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 4049, Before Judge Carl L. Bucki. (Bessinger, M.) (Entered: 07/28/2025) |
| 07/28/2025 | 4054 (2 pgs; 2 docs) | Deficiency Notice. (re: related document(s)4049 Motion for Relief From Stay filed by Interested Party Patricia Kane). (Bessinger, M.) (Entered: 07/28/2025) |
| 07/28/2025 | 4055 (2 pgs) | Certificate of Service RE: Notice of Motion and Application for Relief from Stay Filed on behalf of Interested Party Patricia Kane. (RE: related document(s)4049 Motion for Relief From Stay) Filed by Attorney (Freid, Wayne) (Entered: 07/28/2025) |
| 07/28/2025 | 4056 (143 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 4/30/2025; Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (Attachments: # 1 Schedules to April 2025 Operating Report) Filed by Attorney (Temes, Sara) (Entered: 07/28/2025) |
| 07/29/2025 | 4057 (2 pgs; 2 docs) | Deficiency Notice. (re: related document(s)4052 Letter Withdrawing Matter filed by Debtor The Diocese of Buffalo, N.Y.). (Bessinger, M.) (Entered: 07/29/2025) |
| 07/29/2025 | 4058 (2 pgs; 2 docs) | Deficiency Notice. (re: related document(s)4055 Certificate of Service filed by Interested Party Patricia Kane). (Nieves, J.) (Entered: 07/29/2025) |
| 07/29/2025 | 4059 (1 pg) | Letter *Amended Letter Withdrawing Matter* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s) 3569 Motion Objecting to Claim(s), 4052 Letter Withdrawing Matter, 4057 Deficiency Notice) Filed by Attorney (Temes, Sara). CLERK'S NOTE: Entry modified to create link to doc. 3569. This letter was filed to correctly identify doc. no. 3569. Modified on 7/29/2025 (MGB). (Entered: 07/29/2025) |

| | | |
|---|---|---|
| 07/30/2025 | 4060<br>(2 pgs) | Document. Certificate of No Objection with Respect to Connors LLP June 2025 Monthly Fee Statement Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)4037 Document) Filed by Attorney (White, Randall) (Entered: 07/30/2025) |
| 07/30/2025 | 4061<br>(37 pgs) | Notice re: *(Notice of Filing of Bond, Schoeneck & King's February 2025 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 07/30/2025) |
| 07/31/2025 | 4062<br>(2 pgs; 2 docs) | Notice That Order Not Submitted. (re: related document(s)3821 Application for Compensation filed by Creditor Committee Official Committee of Unsecured Creditors, 3984 Hearing Held(CDI)). Order due by 8/14/2025. (Flag set: OrderDue) (Pinto, M.) (Entered: 07/31/2025) |
| 07/31/2025 | 4063<br>(2 pgs) | Document. (Certificate of No Objection to Tucker Group's June 2025 Monthly Fee Statement) Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)4016 Notice) Filed by Attorney (Donato, Stephen) (Entered: 07/31/2025) |
| 07/31/2025 | 4064<br>(5 pgs) | Certificate of Service re: Letter Withdrawing Matter (Docket No. 4052). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). (Related document(s) 4052 Letter Withdrawing Matter filed by Debtor The Diocese of Buffalo, N.Y.). Modified on 8/1/2025 (MJP). (Entered: 07/31/2025) |
| 07/31/2025 | 4065<br>(4 pgs) | Certificate of Service re: Amended Letter Withdrawing Matter (Docket No. 4059). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4059 Letter filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 8/1/2025 (MJP). (Entered: 07/31/2025) |
| 08/01/2025 | 4066<br>(3 pgs) | Certificate of Service RE: Additional attorneys were served the Notice of Motion and Application Filed on behalf of Interested Party Patricia Kane. (RE: related document(s)4049 Motion for Relief From Stay, 4055 Certificate of Service) Filed by Attorney (Freid, Wayne) (Entered: 08/01/2025) |
| 08/01/2025 | 4067<br>(6 pgs; 4 docs) | Order Granting Tenth Application for Interim Compensation and Reimbursement Of Expenses Of Bond, Schoeneck & King, PLLC, as Attorneys for the Diocese. Fees awarded: $724,886.50, Expenses awarded: $8,056.41. (RE: related doc(s) 3816 Application for Compensation). Signed on 8/1/2025. NOTICE OF ENTRY. (Pinto, M.) (Entered: 08/01/2025) |
| 08/03/2025 | 4068<br>(31 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)4067 Order on Application for Compensation). Notice Date 08/03/2025. (Admin.) (Entered: 08/04/2025) |
| 08/03/2025 | 4069<br>(33 pgs) | BNC Certificate of Mailing - Order (re: related document(s)4067 Order on Application for Compensation). Notice Date 08/03/2025. (Admin.) (Entered: 08/04/2025) |
| 08/04/2025 | 4070<br>(52 pgs) | Notice re: *(Notice of Filing of Bond, Schoeneck & King's March 2025 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & |

| | | |
|---|---|---|
| | | King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 08/04/2025) |
| 08/04/2025 | 4071 (3 pgs) | Certificate of Service re: Certificate of No Objection With Respect to the Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. For the Period June 1, 2025, Through June 30, 2025 (Docket No. 4060). *Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Diocese of Buffalo, N.Y. For the Period February 1, 2025 Through February 28, 2025 (Docket No. 4061)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4060 Document filed by Special Counsel Connors LLP, 4061 Notice filed by Attorney Bond, Schoeneck & King, PLLC. Modified on 8/5/2025 (MJP). (Entered: 08/04/2025) |
| 08/05/2025 | 4072 (2 pgs) | Document. Certificate of No Objection with Respect to Monthly Fee Statement for Compensation for Services Rendered and Reimbursement of Expenses Filed on behalf of Special Counsel Jones Day. (RE: related document(s)4036 Document) Filed by Attorney (Goetz, John) (Entered: 08/05/2025) |
| 08/05/2025 | 4073 (5 pgs) | Certificate of Service re: Order Granting Tenth Application for Interim Compensation and Reimbursement of Expenses of Bond, Schoeneck & King, PLLC, as Attorneys for the Diocese (Docket No. 4067). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4067 Order on Application for Compensation. Modified on 8/6/2025 (MJP). (Entered: 08/05/2025) |
| 08/05/2025 | 4074 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Diocese of Buffalo, N.Y. For the Period March 1, 2025 Through March 31, 2025 (Docket No. 4070). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4070 Notice filed by Attorney Bond, Schoeneck & King, PLLC. Modified on 8/6/2025 (MJP). (Entered: 08/05/2025) |
| 08/07/2025 | 4075 (46 pgs) | Notice re: *(Notice of Filing of Bond, Schoeneck & King's April 2025 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 08/07/2025) |
| 08/07/2025 | 4076 (44 pgs) | Notice re: *(Notice of Filing of Bond, Schoeneck & King's May 2025 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 08/07/2025) |
| 08/07/2025 | 4077 (5 pgs) | Supplemental Certificate of Service re: Order. *(I)(A) Approving Bidding Procedures for the Sale of Certain Real Property Located at 21 Bristol Drive, Amherst, New York; (B) Authorizing and Approving the Form of Purchase Agreement; (C) Scheduling an Auction and Hearing to Consider the Sale; and (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; (II) Approving the Sale Free and Clear of Liens, Claims, Encumbrances and Other Interests; and (III)* |

| | | |
|---|---|---|
| | | *Granting Related Relief (Docket No. 4006) and Notice of Auction and Sale Hearing (attached hereto as Exhibit A)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4006 Order on Motion for Sale of Property. Modified on 8/8/2025 (MJP). (Entered: 08/07/2025) |
| 08/11/2025 | 4078 (5 pgs) | Notice re: *Filing of Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period July 1, 2025 through July 31, 2025.* Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Bair, Jesse) (Entered: 08/11/2025) |
| 08/11/2025 | 4079 (2 pgs) | Certificate of Service RE: Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period July 1, 2025 through July 31, 2025 (Dkt. No. 4078). Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)4078 Notice) Filed by Attorney (Bair, Jesse) (Entered: 08/11/2025) |
| 08/12/2025 | 4080 (3 pgs) | Notice re: *(Notice of Filing of The Tucker Group's July 2025 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 08/12/2025) |
| 08/12/2025 | 4081 (2 pgs) | Document. (Certificate of No Objection to Blank Rome's June 2025 Monthly Fee Statement) Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)4042 Notice) Filed by Attorney (Donato, Stephen) (Entered: 08/12/2025) |
| 08/12/2025 | 4082 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Diocese of Buffalo, N.Y. For the Period April 1, 2025 Through April 30, 2025 (Docket No. 4075). *Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Diocese of Buffalo, N.Y. For the Period May 1, 2025 Through May 31, 2025 (Docket No. 4076)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4075 Notice filed by Attorney Bond, Schoeneck & King, PLLC, 4076 Notice filed by Attorney Bond, Schoeneck & King, PLLC. Modified on 8/13/2025 (MJP). (Entered: 08/12/2025) |
| 08/14/2025 | 4083 (1 pg) | Supplemental Transmittal of Record on Appeal to District Court re: 25-cv-535 MAV. (re: related document(s)3947 Notice of Appeal filed by Debtor The Diocese of Buffalo, N.Y.). (Pinto, M.) (Entered: 08/14/2025) |
| 08/14/2025 | 4084 (1 pg) | Supplemental Transmittal of Record on Appeal to District Court re: 25-cv-538 MAV. (re: related document(s)3949 Notice of Appeal filed by Creditor Committee Official Committee of Unsecured Creditors). (Pinto, M.) (Entered: 08/14/2025) |
| 08/14/2025 | 4085 (3 pgs) | Certificate of Service re: Monthly Fee Statement of the Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Communications Consultant to the Diocese of Buffalo, N.Y. |

| | | |
|---|---|---|
| | | For the Period July 1, 2025 Through July 31, 2025 (Docket No. 4080). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4080 Notice filed by Consultant The Tucker Group LLC. Modified on 8/15/2025 (MJP). (Entered: 08/14/2025) |
| 08/18/2025 | 4086 | Hearing Held - Settled by stipulation. Appearances: G. Walter, I. Scharf (re: related document(s)4049 Motion for Relief From Stay filed by Interested Party Patricia Kane). (Gentz, M.) (Entered: 08/18/2025) |
| 08/18/2025 | 4087 (6 pgs; 4 docs) | Order Granting Motion For Relief From Stay re: personal injury action. (RE: related doc(s) 4049 Motion for Relief From Stay). Signed on 8/18/2025. NOTICE OF ENTRY. (Pinto, M.) (Entered: 08/18/2025) |
| 08/20/2025 | 4088 | Hearing Held - APPROVED; Objection resolved. Appearances: J. Krell, I. Scharf, J. Allen, P. Kucinski (TEXT ONLY EVENT) (re: related document(s)3935 Motion for Sale of Property filed by Debtor The Diocese of Buffalo, N.Y.). (Bessinger, M.) (Entered: 08/20/2025) |
| 08/20/2025 | 4089 (140 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 5/31/2025; Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (Attachments: # 1 Schedules to May 2025 Operating Report) Filed by Attorney (Temes, Sara) (Entered: 08/20/2025) |
| 08/20/2025 | 4090 (6 pgs) | Notice re: *(Notice of Filing of Blank Rome's July 2025 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 08/20/2025) |
| 08/20/2025 | 4091 (31 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)4087 Order on Motion For Relief From Stay). Notice Date 08/20/2025. (Admin.) (Entered: 08/21/2025) |
| 08/20/2025 | 4092 (33 pgs) | BNC Certificate of Mailing - Order (re: related document(s)4087 Order on Motion For Relief From Stay). Notice Date 08/20/2025. (Admin.) (Entered: 08/21/2025) |
| 08/21/2025 | 4093 (2 pgs) | Document. (Certificate of No Objection to Bond, Schoeneck & King's February 2025 Monthly Fee Statement) Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)4061 Notice) Filed by Attorney (Donato, Stephen) (Entered: 08/21/2025) |
| 08/21/2025 | 4094 (2 pgs) | Document. (Certificate of No Objection to Bond, Schoeneck & King's March 2025 Monthly Fee Statement) Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)4070 Notice) Filed by Attorney (Donato, Stephen) (Entered: 08/21/2025) |
| 08/21/2025 | 4095 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Diocese of Buffalo, N.Y. For the Period July 1, 2025 Through July 31, 2025 (Docket No. 4090). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4090 Notice filed by Other Professional Blank Rome, LLP. Modified on 8/22/2025 (MJP). (Entered: 08/21/2025) |
| 08/22/2025 | 4096 (67 pgs; 2 docs) | Motion for Entry of Orders (I)(A) Approving Bidding Procedures for the Sale of Certain Real Property at 1219 Elmwood Avenue, Buffalo, New York; (B) Authorizing and Approving the Form of Purchase Agreement; |

| | | |
|---|---|---|
| | | (C) Scheduling an Auction and Hearing to Consider the Sale; and (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; (II) Approving the Sale Free and Clear of Liens, Claims, Encumbrances and Other Interests; and (III) Granting Related Relief. Statutory Fee Due $ 199. (Attachments: # 1 Exhibit A - Proposed Bidding Procedures Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Sullivan, Charles) Modified on 8/25/2025 (Bessinger, M.). (Entered: 08/22/2025) |
| 08/22/2025 | 4097 | Receipt for Motion for Sale of Property( 1-20-10322-CLB) [motion,msale363] ( 199.00). Receipt #A15099622, Amount Received $ 199.00. (re: Doc# 4096 Motion for Sale of Property). (U.S. Treasury) (Entered: 08/22/2025) |
| 08/22/2025 | 4098 (2 pgs) | Document. (Certificate of No Objection to Bond, Schoeneck & King's April 2025 Monthly Fee Statement) Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)4075 Notice) Filed by Attorney (Donato, Stephen) (Entered: 08/22/2025) |
| 08/22/2025 | 4099 (2 pgs) | Document. (Certificate of No Objection to Bond, Schoeneck & King's May 2025 Monthly Fee Statement) Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)4076 Notice) Filed by Attorney (Donato, Stephen) (Entered: 08/22/2025) |
| 08/22/2025 | 4100 (17 pgs; 3 docs) | Sixth Motion for Entry of an Order Authorizing the Diocese to Obtain Post-Petition Insurance Premium Financing in the Ordinary Course of Business (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Premium Finance Agreement) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Rivera, Andrew) Modified on 8/25/2025 (Bessinger, M.). (Entered: 08/22/2025) |
| 08/25/2025 | 4101 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)4096 Motion for Sale of Property filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 9/17/2025 at 11:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 4096, Before Judge Carl L. Bucki. (Bessinger, M.) (Entered: 08/25/2025) |
| 08/25/2025 | 4102 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)4100 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 9/17/2025 at 11:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 4100, Before Judge Carl L. Bucki. (Bessinger, M.) (Entered: 08/25/2025) |
| 08/25/2025 | 4103 (9 pgs) | Document. Notice of Filing of Monthly Fee Statement of Connors LLP for the period July 1, 2025 through July 31, 2025 Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (White, Randall) (Entered: 08/25/2025) |
| 08/25/2025 | 4104 (34 pgs; 3 docs) | Application to Employ **Jones Day** as **Special Counsel**. (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Goetz Declaration) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 08/25/2025) |
| 08/25/2025 | 4105 (2 pgs) | Amended Application. Reason for Amended Application: Amends Notice of Application to include language for appearance options for hearing (related document(s): 4104 Application to Employ) Filed on behalf of |

| | | |
|---|---|---|
| | | Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 08/25/2025) |
| 08/26/2025 | 4106 (2 pgs) | Document. Certificate of No Objection *with Respect to the Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period July 1, 2025 through July 31, 2025.* Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)4078 Notice) Filed by Attorney (Bair, Jesse) (Entered: 08/26/2025) |
| 08/26/2025 | 4107 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)4104 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y., 4105 Amended Application filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 9/17/2025 at 11:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 4104, Before Judge Carl L. Bucki. (Bessinger, M.) (Entered: 08/26/2025) |
| 08/26/2025 | 4108 (6 pgs) | Document. Monthly Fee Statement for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. for the Period July 1, 2025 Through July 31, 2025 Filed on behalf of Special Counsel Jones Day. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Goetz, John) (Entered: 08/26/2025) |
| 08/26/2025 | 4109 (2 pgs) | Document. Letter requesting extension of deadline to file chapter 11 plan and disclosure statement Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)3501 Decision and Order) Filed by Attorney (Donato, Stephen) (Entered: 08/26/2025) |
| 08/26/2025 | 4110 (38 pgs) | Document. Letter responding to Letter requesting extension of deadline to file chapter 11 plan and disclosure statement Filed on behalf of Interested Parties Pacific Employers Insurance Company, U.S. Fire Insurance Company. (RE: related document(s)4109 Document) Filed by Attorney (Haberkorn, Adam) (Entered: 08/26/2025) |
| 08/27/2025 | 4111 (5 pgs; 5 docs) | Order Signed on 8/27/2025 (RE: related document(s)4109 Document filed by Debtor The Diocese of Buffalo, N.Y.). NOTICE OF ENTRY. (Bessinger, M.) CLERK'S NOTE: THIS ORDER EXTENDS THE TIME FOR THE DIOCESE TO FILE A DISCLOSURE STATEMENT AND PLAN NO LATER THAN OCTOBER 1, 2025. (Entered: 08/27/2025) |
| 08/28/2025 | 4112 (23 pgs; 3 docs) | Transcript regarding Hearing Held 06/04/2025 RE: multiple motions. Remote electronic access to the transcript is restricted until 11/26/2025. The transcript may be viewed at the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber Diane S. Martens, Telephone number 585-613-4050. TRANSCRIPT PURCHASED BY: Alexander Converse of Thomson Reuters Notice of Intent to Request Redaction Deadline Due By 9/4/2025. Redaction Request Due By 9/18/2025. Redacted Transcript Submission Due By 9/29/2025. Transcript access will be restricted through 11/26/2025. . (Putnam, S.) (Entered: 08/28/2025) |
| 08/28/2025 | 4113 (32 pgs; 3 docs) | Transcript regarding Hearing Held 06/30/2025 RE: multiple motions. Remote electronic access to the transcript is restricted until 11/26/2025. The transcript may be viewed at the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber Diane S. Martens, Telephone number 585-613-4050. TRANSCRIPT PURCHASED BY: Eleanor |

| | | |
|---|---|---|
| | | Hauth-Schmid, Thomson Reuters Court Express Notice of Intent to Request Redaction Deadline Due By 9/4/2025. Redaction Request Due By 9/18/2025. Redacted Transcript Submission Due By 9/29/2025. Transcript access will be restricted through 11/26/2025. . (Putnam, S.) (Entered: 08/28/2025) |
| 08/28/2025 | 4114 (21 pgs) | Certificate of Service re: Motion. *for Entry of Orders (I)(A) Approving Bidding Procedures for the Sale of Certain Real Property at 1219 Elmwood Avenue, Buffalo, New York; (B) Authorizing and Approving the Form of Purchase Agreement; (C) Scheduling an Auction and Hearing to Consider the Sale; and (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; (II) Approving the Sale Free and Clear of Liens, Claims, Encumbrances and Other Interests; and (III) Granting Related Relief (Docket No. 4096), Notice of Motion for Entry of Orders (I)(A) Approving Bidding Procedures for the Sale of Certain Real Property at 1219 Elmwood Avenue, Buffalo, New York; (B) Authorizing and Approving the Form of Purchase Agreement; (C) Scheduling an Auction and Hearing to Consider the Sale; and (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; (II) Approving the Sale Free and Clear of Liens, Claims, Encumbrances and Other Interests; and (III) Granting Related Relief (Docket No. 4096, Pages 1-3), and Sixth Motion for Entry of an Order Authorizing the Diocese to Obtain Post-Petition Insurance Premium Financing in the Ordinary Course of Business (Docket No. 4100)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4096 Motion For Sale of Property Free and Clear of Liens under Section 363f. Statutory Fee Due $ 199. *(Motion for Entry of Orders (i)(A) Approving Bidding Procedures for the Sale of Certain Real Property at 1219 Elmwood Avenue, Buffalo, New York; filed by Debtor The Diocese of Buffalo, N.Y.,* 4100 *Motion re: Sixth Motion for Entry of an Order Authorizing the Diocese to Obtain Post-Petition Insurance Premium Financing in the Ordinary Course of Business filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 9/2/2025 (MGB). (Entered: 08/28/2025)* |
| 08/28/2025 | 4115 (21 pgs) | Certificate of Service re: Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. for the Period July 1, 2025, Through July 31, 2025 (Docket No. 4103),. *Application for an Order Authorizing the Employment and Retention of Jones Day as Special Counsel to the Diocese (Docket No. 4104), and Amended Notice of Application for an Order Authorizing the Employment and Retention of Jones Day as Special Counsel to the Diocese (Docket No. 4105)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 08/28/2025) |
| 08/28/2025 | 4116 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. For the Period July 1, 2025 Through July 31, 2025 (Docket No. 4108). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 08/28/2025) |
| 08/29/2025 | 4117 (31 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)4111 Order (Generic)). Notice Date 08/29/2025. (Admin.) (Entered: 08/30/2025) |

| | | |
|---|---|---|
| 08/29/2025 | 4118 (31 pgs) | BNC Certificate of Mailing - Order (re: related document(s)4111 Order (Generic)). Notice Date 08/29/2025. (Admin.) (Entered: 08/30/2025) |
| 08/30/2025 | 4119 (31 pgs) | BNC Certificate of Mailing. (re: related document(s)4112 Transcript). Notice Date 08/30/2025. (Admin.) (Entered: 08/31/2025) |
| 08/30/2025 | 4120 (31 pgs) | BNC Certificate of Mailing. (re: related document(s)4113 Transcript). Notice Date 08/30/2025. (Admin.) (Entered: 08/31/2025) |
| 09/02/2025 | 4121 (2 pgs) | Document. (Certificate of No Objection to The Tucker Group's June 2025 Monthly Fee Statement) Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)4080 Notice) Filed by Attorney (Donato, Stephen) (Entered: 09/02/2025) |
| 09/02/2025 | 4122 (2 pgs) | Affidavit re: *Affidavit of Joaquin Carbonara re Sale of 21 Bristol Road Property* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)3935 Motion for Sale of Property, 4006 Order on Motion for Sale of Property) Filed by Attorney (Sullivan, Charles) (Entered: 09/02/2025) |
| 09/03/2025 | 4123 (25 pgs; 4 docs) | Order Pursuant To Sections 105 And 363 Of The Bankruptcy Code (A) Approving The Sale Of Certain Real Property At 21 Bristol Drive, Amherst, New York, Free And Clear Of Liens, Claims, Obligations, Interests And Encumbrances; (B) Authorizing The Diocese To Consummate The Transactions Related Thereto; And (C) Granting Related Relief (RE: related doc(s) 3935 Motion for Sale of Property). Signed on 9/3/2025. NOTICE OF ENTRY. (Bessinger, M.) (Entered: 09/03/2025) |
| 09/04/2025 | 4124 | Hearing Held - Withdrawn without prejudice. Appearances: G. McDonald, R. Malone, S. Benson, J. Allen (re: related document(s)3559 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 09/04/2025) |
| 09/04/2025 | 4125 | Hearing Held - MOOT Appearances: G. McDonald, R. Malone, S. Benson, J. Allen (re: related document(s)3639 Motion to Seal Document filed by Creditor Committee Official Committee of Unsecured Creditors). (Gentz, M.) (Entered: 09/04/2025) |
| 09/04/2025 | 4126 | Hearing Held - withdrawn without prejudice. Appearances: G. McDonald, R. Malone, S. Benson, J. Allen (re: related document(s)3562 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 09/04/2025) |
| 09/04/2025 | 4127 | Hearing Held - withdrawn without prejudice. Appearances: G. McDonald, R. Malone, S. Benson, J. Allen (re: related document(s)3572 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 09/04/2025) |
| 09/04/2025 | 4128 | Hearing Held - withdrawn without prejudice. Appearances: G. McDonald, R. Malone, S. Benson, J. Allen (re: related document(s)3550 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 09/04/2025) |
| 09/04/2025 | 4129 | Hearing Held - withdrawn without prejudice. Appearances: G. McDonald, R. Malone, S. Benson, J. Allen (re: related document(s)3581 |

| | | |
|---|---|---|
| | | Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 09/04/2025) |
| 09/04/2025 | 4130 | Hearing Held - withdrawn without prejudice. Appearances: G. McDonald, R. Malone, S. Benson, J. Allen (re: related document(s)3567 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 09/04/2025) |
| 09/04/2025 | 4131 | Hearing Held - withdrawn without prejudice. Appearances: G. McDonald, R. Malone, S. Benson, J. Allen (re: related document(s)3570 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 09/04/2025) |
| 09/04/2025 | 4132 | Hearing Held - withdrawn without prejudice. Appearances: G. McDonald, R. Malone, S. Benson, J. Allen (re: related document(s)3563 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 09/04/2025) |
| 09/04/2025 | 4133 | Hearing Held - withdrawn without prejudice. Appearances: G. McDonald, R. Malone, S. Benson, J. Allen (re: related document(s)3551 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 09/04/2025) |
| 09/04/2025 | 4134 | Hearing Held - withdrawn without prejudice. Appearances: G. McDonald, R. Malone, S. Benson, J. Allen (re: related document(s)3566 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 09/04/2025) |
| 09/04/2025 | 4135 | Hearing Held - withdrawn without prejudice. Appearances: G. McDonald, R. Malone, S. Benson, J. Allen (re: related document(s)3586 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 09/04/2025) |
| 09/04/2025 | 4136 | Hearing Held - withdrawn without prejudice. Appearances: G. McDonald, R. Malone, S. Benson, J. Allen (re: related document(s)3553 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 09/04/2025) |
| 09/04/2025 | 4137 | Hearing Held - withdrawn without prejudice. Appearances: G. McDonald, R. Malone, S. Benson, J. Allen (re: related document(s)3561 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 09/04/2025) |
| 09/04/2025 | 4138 | Hearing Held - withdrawn without prejudice. Appearances: G. McDonald, R. Malone, S. Benson, J. Allen (re: related document(s)3573 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 09/04/2025) |
| 09/04/2025 | 4139 | Hearing Held - withdrawn without prejudice. Appearances: G. McDonald, R. Malone, S. Benson, J. Allen (re: related document(s)3584 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 09/04/2025) |

| | | |
|---|---|---|
| 09/04/2025 | 4140 | Hearing Held - withdrawn without prejudice. Appearances: G. McDonald, R. Malone, S. Benson, J. Allen (re: related document(s)3555 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 09/04/2025) |
| 09/04/2025 | 4141 | Hearing Held - withdrawn without prejudice. Appearances: G. McDonald, R. Malone, S. Benson, J. Allen (re: related document(s)3585 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 09/04/2025) |
| 09/04/2025 | 4142 | Hearing Held - withdrawn without prejudice. Appearances: G. McDonald, R. Malone, S. Benson, J. Allen (re: related document(s)3568 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 09/04/2025) |
| 09/04/2025 | 4143 | Hearing Held - withdrawn without prejudice. Appearances: G. McDonald, R. Malone, S. Benson, J. Allen (re: related document(s)3552 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 09/04/2025) |
| 09/04/2025 | 4144 | Hearing Held - withdrawn without prejudice. Appearances: G. McDonald, R. Malone, S. Benson, J. Allen (re: related document(s)3577 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 09/04/2025) |
| 09/04/2025 | 4145 | Hearing Held - withdrawn without prejudice. Appearances: G. McDonald, R. Malone, S. Benson, J. Allen (re: related document(s)3582 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 09/04/2025) |
| 09/04/2025 | 4146 | Hearing Held - withdrawn without prejudice. Appearances: G. McDonald, R. Malone, S. Benson, J. Allen (re: related document(s)3576 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 09/04/2025) |
| 09/04/2025 | 4147 | Hearing Held - withdrawn without prejudice. Appearances: G. McDonald, R. Malone, S. Benson, J. Allen (re: related document(s)3564 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 09/04/2025) |
| 09/04/2025 | 4148 | Hearing Held - withdrawn without prejudice. Appearances: G. McDonald, R. Malone, S. Benson, J. Allen (re: related document(s)3554 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 09/04/2025) |
| 09/04/2025 | 4149 | Hearing Held - withdrawn without prejudice. Appearances: G. McDonald, R. Malone, S. Benson, J. Allen (re: related document(s)3571 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 09/04/2025) |
| 09/04/2025 | 4150 | Hearing Held - withdrawn without prejudice. Appearances: G. McDonald, R. Malone, S. Benson, J. Allen (re: related document(s)3578 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 09/04/2025) |

| | | |
|---|---|---|
| 09/04/2025 | 4151 | Hearing Held - withdrawn without prejudice. Appearances: G. McDonald, R. Malone, S. Benson, J. Allen (re: related document(s)3558 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 09/04/2025) |
| 09/04/2025 | 4152 | Hearing Held - withdrawn without prejudice. Appearances: G. McDonald, R. Malone, S. Benson, J. Allen (re: related document(s)3583 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 09/04/2025) |
| 09/04/2025 | 4153 | Hearing Held - withdrawn without prejudice. Appearances: G. McDonald, R. Malone, S. Benson, J. Allen (re: related document(s)3575 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 09/04/2025) |
| 09/04/2025 | 4154 | Hearing Held - withdrawn without prejudice. Appearances: G. McDonald, R. Malone, S. Benson, J. Allen (re: related document(s)3569 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 09/04/2025) |
| 09/04/2025 | 4155 | Hearing Held - withdrawn without prejudice. Appearances: G. McDonald, R. Malone, S. Benson, J. Allen (re: related document(s)3556 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 09/04/2025) |
| 09/04/2025 | 4156 | Hearing Held - withdrawn without prejudice. Appearances: G. McDonald, R. Malone, S. Benson, J. Allen (re: related document(s)3579 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 09/04/2025) |
| 09/04/2025 | 4157 | Hearing Held - withdrawn without prejudice. Appearances: G. McDonald, R. Malone, S. Benson, J. Allen (re: related document(s)3557 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 09/04/2025) |
| 09/04/2025 | 4158 | Hearing Held - withdrawn without prejudice. Appearances: G. McDonald, R. Malone, S. Benson, J. Allen (re: related document(s)3560 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 09/04/2025) |
| 09/04/2025 | 4159 | Hearing Held - withdrawn without prejudice. Appearances: G. McDonald, R. Malone, S. Benson, J. Allen (re: related document(s)3565 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 09/04/2025) |
| 09/04/2025 | 4160 | Hearing Held - withdrawn without prejudice. Appearances: G. McDonald, R. Malone, S. Benson, J. Allen (re: related document(s)3580 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 09/04/2025) |
| 09/04/2025 | 4161 | Hearing Held - withdrawn without prejudice; Claim 697 is moot. Appearances: G. McDonald, R. Malone, S. Benson, J. Allen (re: related document(s)3574 Motion to Object to Claim(s) filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) Modified on 9/5/2025 (MJP). (Entered: 09/04/2025) |

| | | |
|---|---|---|
| 09/05/2025 | 4162 (1 pg) | Letter Withdrawing Matter. *(Notice of Withdrawal of the Sixth Motion for Entry of an Order Authorizing the Diocese to Obtain Post-Petition Insurance Premium Financing in the Ordinary Course of Business)* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)4100 Generic Motion) Filed by Attorney (Rivera, Andrew) (Entered: 09/05/2025) |
| 09/05/2025 | 4163 (31 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)4123 Order on Motion for Sale of Property). Notice Date 09/05/2025. (Admin.) (Entered: 09/06/2025) |
| 09/05/2025 | 4164 (52 pgs) | BNC Certificate of Mailing - Order (re: related document(s)4123 Order on Motion for Sale of Property). Notice Date 09/05/2025. (Admin.) (Entered: 09/06/2025) |
| 09/08/2025 | 4165 (5 pgs) | Certificate of Service re: Order. *Order Pursuant to Sections 105 and 363 of the Bankruptcy Code (A) Approving the Sale of Certain Real Property at 21 Bristol Drive, Amherst, New York, Free and Clear of Liens, Claims, Obligations, Interests and Encumbrances; (B) Authorizing the Diocese to Consummate the Transactions Related Thereto; and (C) Granting Related Relief (Docket No. 4123)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4123 Order on Motion for Sale of Property. Modified on 9/10/2025 (MJP). (Entered: 09/08/2025) |
| 09/09/2025 | 4166 (2 pgs) | Document. Certificate of No Objection with Respect to Connors LLP July 2025 Monthly Fee Statement Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)4103 Document) Filed by Attorney (White, Randall) (Entered: 09/09/2025) |
| 09/09/2025 | 4167 (2 pgs) | Document. (Certificate of No Objection to Blank Rome LLP's July 2025 Monthly Fee Statement) Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)4090 Notice) Filed by Attorney (Donato, Stephen) (Entered: 09/09/2025) |
| 09/10/2025 | 4168 (6 pgs; 2 docs) | Objection to *Application. Limited Objection of the United States Trustee to Application for an Order Authorizing the Employment and Retention of Jones Day as Special Counsel to The Diocese* (related document 4104 Application to Employ). (Attachments: # 1 Certificate of Service) Filed on behalf of Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 09/10/2025) |
| 09/11/2025 | 4169 (5 pgs) | Document. Notice of Filing of Blank Rome August 2025 Monthly Fee Statement Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 09/11/2025) |
| 09/11/2025 | 4170 (3 pgs) | Document. Notice of Filing of The Tucker Group LLC August 202f5 Monthly Fee Statement Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 09/11/2025) |
| 09/11/2025 | 4171 (5 pgs) | Certificate of Service re: Notice of Withdrawal of the Sixth Motion for Entry of an Order Authorizing the Diocese to Obtain Post-Petition Insurance Premium Financing in the Ordinary Course of Business |

| | | |
|---|---|---|
| | | (Docket No. 4162). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 09/11/2025) |
| 09/11/2025 | 4172 (3 pgs) | Certificate of Service re: Certificate of No Objection With Respect to the Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. For the Period July 1, 2025, Through July 31, 2025 (Docket No. 4166). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 09/11/2025) |
| 09/12/2025 | 4173 (4 pgs) | Notice re: *Filing of Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period August 1, 2025 through August 31, 2025.* Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Bair, Jesse) (Entered: 09/12/2025) |
| 09/12/2025 | 4174 (2 pgs) | Certificate of Service RE: Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period August 1, 2025 through August 31, 2025 (Dkt. No. 4173). Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)4173 Notice) Filed by Attorney (Bair, Jesse) (Entered: 09/12/2025) |
| 09/12/2025 | 4175 (1 pg) | Supplemental Certificate of Service re: Amended Notice of Application for an Order Authorizing the Employment and Retention of Jones Day as Special Counsel to the Diocese (Docket No. 4105). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4105 Amended Application. Reason for Amended Application: Amends Notice of Application to include language for appearance options for hearing (related document(s): 4104 Application to Employ) filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 9/15/2025 (MJP). (Entered: 09/12/2025) |
| 09/12/2025 | 4176 (6 pgs; 2 docs) | Motion to Withdraw as Attorney */ Brett D. Goodman's Motion to Withdraw as Counsel for Catholic Mutual Relief Society of America, also known as Catholic Mutual Group* (Attachments: # 1 Proposed Order) Filed on behalf of Interested Party Catholic Mutual Relief Society of America (Goodman, Brett) (Entered: 09/12/2025) |
| 09/15/2025 | 4177 (2 pgs; 2 docs) | Deficiency Notice. (re: related document(s)4176 Motion to Withdraw as Attorney filed by Interested Party Catholic Mutual Relief Society of America). (Pinto, M.) CLERKS NOTE: PLEASE DISREGARD. MOTION WILL BE PROCESSED. Modified on 9/15/2025 (MJP). (Entered: 09/15/2025) |
| 09/16/2025 | 4178 (77 pgs; 5 docs) | Request for Judicial Notice by U.S. Fire Insurance Company and Pacific Employers Insurance Company re: documents that are appended as Exhibits A, B, C and D (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) Filed on behalf of Interested Parties Pacific Employers Insurance Company, U.S. Fire Insurance Company (Haberkorn, Adam) (Entered: 09/16/2025) |

| | | |
|---|---|---|
| 09/16/2025 | 4179 (4 pgs) | Objection to (related document 4104 Application to Employ, 4178 Request for Judicial Notice). Filed on behalf of Interested Party U.S. Fire Insurance Company (Haberkorn, Adam) (Entered: 09/16/2025) |
| 09/16/2025 | 4180 (2 pgs) | Document. Certificate of No Objection with Respect to the Monthly Fee Statement of Jones Day for Compensation and Reimbursement of Expenses for the Period July 1, 2025 Through July 31, 2025 Filed on behalf of Special Counsel Jones Day. (RE: related document(s)4108 Document) Filed by Attorney (Goetz, John) (Entered: 09/16/2025) |
| 09/16/2025 | 4181 (1 pg) | Certificate of Service Filed on behalf of Interested Party U.S. Fire Insurance Company. (RE: related document(s)4178 Request for Judicial Notice, 4179 Objection) Filed by Attorney (Haberkorn, Adam) (Entered: 09/16/2025) |
| 09/17/2025 | 4182 (3 pgs; 2 docs) | Order Granting Motion to Withdraw as Attorney. (RE: related doc(s) 4176 Motion to Withdraw as Attorney). Signed on 9/17/2025. (Pinto, M.) (Entered: 09/17/2025) |
| 09/17/2025 | 4183 | Terminated Attorney Brett D Goodman (TEXT ONLY EVENT) (Pinto, M.) (Entered: 09/17/2025) |
| 09/17/2025 | 4184 | Hearing Continued: Appearances: J. Krell, J. Allen, A. Rivera, J. Goetz, T. Geremia, K. Dine, R. Malone, L. Brady, B. Thiesen, A. Haberkorn, J. Thoman, S. Benson (TEXT ONLY EVENT) (re: related document(s)4104 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 9/25/2025 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (Gentz, M.) (Entered: 09/17/2025) |
| 09/17/2025 | 4185 | Hearing Held - WITHDRAWN Appearances: J. Krell, J. Allen, A. Rivera, J. Goetz, T. Geremia, K. Dine, R. Malone, L. Brady, B. Thiesen, A. Haberkorn, J. Thoman, S. Benson (re: related document(s)4100 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 09/17/2025) |
| 09/17/2025 | 4186 | Hearing Held - Granted as to sale procedures; confirmation of sale hearing to be held on December 1, 2025 at 2 pm. Appearances: J. Krell, J. Allen, A. Rivera, J. Goetz, T. Geremia, K. Dine, R. Malone, L. Brady, B. Thiesen, A. Haberkorn, J. Thoman, S. Benson (re: related document(s)4096 Motion for Sale of Property filed by Debtor The Diocese of Buffalo, N.Y.). (Gentz, M.) (Entered: 09/17/2025) |
| 09/18/2025 | 4187 (47 pgs; 3 docs) | Order Approving Bidding Procedures for the Sale Of Certain Real Property at 1219 Elmwood Avenue, Buffalo, New York; Authorizing and Approving the Form of Purchase Agreement; Scheduling an Auction and Hearing to Consider the Sale; Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; and Granting Related Relief. (RE: related doc(s) 4096 Motion for Sale of Property). Signed on 9/18/2025. (Attachments: # 1 Exhibits 1-3) (Pinto, M.) (Entered: 09/18/2025) |

| | | |
|---|---|---|
| 09/18/2025 | 4188 | Hearing-Schedule Update. (TEXT ONLY EVENT) (re: related document(s)4096 Motion for Sale of Property filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 12/1/2025 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 4096, Before Judge Carl L. Bucki. (Pinto, M.) (Entered: 09/18/2025) |
| 09/18/2025 | 4189 (1 pg) | Supplemental Certificate of Service re: Notice of Motion. *Notice of Motion for Entry of Orders (I)(A) Approving Bidding Procedures for the Sale of Certain Real Property at 1219 Elmwood Avenue, Buffalo, New York; (B) Authorizing and Approving the Form of Purchase Agreement; (C) Scheduling an Auction and Hearing to Consider the Sale; and (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; (II) Approving the Sale Free and Clear of Liens, Claims, Encumbrances and Other Interests; and (III) Granting Related Relief (Docket No. 4096, Pages 1-3)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4096 Motion For Sale of Property Free and Clear of Liens under Section 363f. Statutory Fee Due $ 199. *(Motion for Entry of Orders (i)(A) Approving Bidding Procedures for the Sale of Certain Real Property at 1219 Elmwood Avenue, Buffalo, New York; filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 9/19/2025 (MJP). (Entered: 09/18/2025)* |
| 09/19/2025 | 4190 (32 pgs) | BNC Certificate of Mailing - Order (re: related document(s)4182 Order on Motion to Withdraw as Attorney). Notice Date 09/19/2025. (Admin.) (Entered: 09/20/2025) |
| 09/20/2025 | 4191 (37 pgs) | BNC Certificate of Mailing - Order (re: related document(s)4187 Order on Motion for Sale of Property). Notice Date 09/20/2025. (Admin.) (Entered: 09/21/2025) |
| 09/23/2025 | 4192 (50 pgs; 3 docs) | Transcript regarding Hearing Held 09/17/2025 RE: Motion to Sell and Motion to Employ. Remote electronic access to the transcript is restricted until 12/22/2025. The transcript may be viewed at the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber Diane Martens, Telephone number 585-613-4050. TRANSCRIPT PURCHASED BY: Ilan Scharf, Esq., 780 Third Avenue, 34th Floor, New York NY 10017 Notice of Intent to Request Redaction Deadline Due By 9/30/2025. Redaction Request Due By 10/14/2025. Redacted Transcript Submission Due By 10/24/2025. Transcript access will be restricted through 12/22/2025. (Pinto, M.) (Entered: 09/23/2025) |
| 09/23/2025 | 4193 (5 pgs) | Letter *in Further Support of the Application for an Order Authorizing the Employment and Retention of Jones Day as Special Counsel to the Diocese of Buffalo, New York.* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)4104 Application to Employ) Filed by Attorney (Donato, Stephen) (Entered: 09/23/2025) |
| 09/24/2025 | 4194 (14 pgs; 3 docs) | Response to (related document 4104 Application to Employ, 4105 Amended Application). (Attachments: # 1 Exhibit A # 2 Certificate of Service) Filed on behalf of Interested Party Foundation of the Roman Catholic Diocese of Buffalo, N.Y., Inc. (Fink, Raymond) (Entered: 09/24/2025) |
| 09/24/2025 | 4195 (4 pgs) | Reply to *Objection to Application for an Order Authorizing the Employment and Retention of Jones Day as Special Counsel to the Diocese* (RE: related document(s)4104 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y., 4193 Letter filed by Debtor The Diocese of Buffalo, N.Y., 4194 Response filed by Interested Party |

| | | |
|---|---|---|
| | | Foundation of the Roman Catholic Diocese of Buffalo, N.Y., Inc.). Filed on behalf of Interested Party U.S. Fire Insurance Company (Haberkorn, Adam) (Entered: 09/24/2025) |
| 09/25/2025 | 4196 (1 pg) | Certificate of Service RE: Reply in Support of Objection Filed on behalf of Interested Party U.S. Fire Insurance Company. (RE: related document(s)4195 Reply) Filed by Attorney (Haberkorn, Adam) (Entered: 09/25/2025) |
| 09/25/2025 | 4197 | Hearing Continued: Appearances: A. Rivera, G. Walter, R. Fink, T. Schiavoni, J. Allen (TEXT ONLY EVENT) (re: related document(s)4104 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 10/9/2025 at 10:30 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (MRG) (Entered: 09/25/2025) |
| 09/25/2025 | 4198 (21 pgs) | Certificate of Service re: Order. *(A) Approving Bidding Procedures for the Sale of Certain Real Property at 1219 Elmwood Avenue, Buffalo, New York; (B) Authorizing and Approving the Form of Purchase Agreement; (C) Scheduling an Auction and Hearing to Consider the Sale; (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; and (E) Granting Related Relief (Docket No. 4187) and Notice of Auction and Sale Hearing (attached hereto as Exhibit B)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4187 Order on Motion for Sale of Property. Modified on 9/26/2025 (MJP). (Entered: 09/25/2025) |
| 09/25/2025 | 4199 (31 pgs) | BNC Certificate of Mailing. (re: related document(s)4192 Transcript). Notice Date 09/25/2025. (Admin.) (Entered: 09/26/2025) |
| 09/26/2025 | 4200 (1 pg) | Supplemental Certificate of Service re: Amended Notice of Application for an Order Authorizing the Employment and Retention of Jones Day as Special Counsel to the Diocese (Docket No. 4105). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). (Related document(s) 4105 Amended Application) Modified on 9/29/2025 (MJP). (Entered: 09/26/2025) |
| 09/26/2025 | 4201 (2 pgs) | Document. Certificate of No Objection to August 2025 Fee Statement of Blank Rome LLP (related doc. no. 4169) Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)4169 Document) Filed by Attorney (Donato, Stephen) (Entered: 09/26/2025) |
| 09/26/2025 | 4202 (2 pgs) | Document. Certificate of No Objection for August 2025 Fee Statement of The Tucker Group, LLC (related doc. no. 4170). Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)4170 Document) Filed by Attorney (Donato, Stephen) (Entered: 09/26/2025) |
| 09/26/2025 | 4203 (11 pgs; 3 docs) | Transcript regarding Hearing Held 09/04/2025 RE: Motions Objecting to Claims. Remote electronic access to the transcript is restricted until 12/26/2025. The transcript may be viewed at the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber Diane Martens, Telephone number 585-613-4050. TRANSCRIPT PURCHASED BY: Abigail Ryan, Research Associate, Thomson Reuters Court Express Notice of Intent to Request Redaction Deadline Due By 10/3/2025. Redaction Request Due By 10/17/2025. Redacted Transcript Submission Due By 10/27/2025. Transcript access will be restricted through 12/26/2025. (Pinto, M.) (Entered: 09/26/2025) |

| | | |
|---|---|---|
| 09/26/2025 | 4204 (6 pgs; 3 docs) | Transcript regarding Hearing Held 08/18/2025 RE: Motion for Relief from Stay. Remote electronic access to the transcript is restricted until 12/26/2025. The transcript may be viewed at the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber Diane S. Martens, Telephone number 585-613-4050. TRANSCRIPT PURCHASED BY: John DiGregoris, Thomson Reuters Notice of Intent to Request Redaction Deadline Due By 10/3/2025. Redaction Request Due By 10/17/2025. Redacted Transcript Submission Due By 10/27/2025. Transcript access will be restricted through 12/26/2025. (Pinto, M.) (Entered: 09/26/2025) |
| 09/28/2025 | 4205 (31 pgs) | BNC Certificate of Mailing. (re: related document(s)4203 Transcript). Notice Date 09/28/2025. (Admin.) (Entered: 09/29/2025) |
| 09/28/2025 | 4206 (31 pgs) | BNC Certificate of Mailing. (re: related document(s)4204 Transcript). Notice Date 09/28/2025. (Admin.) (Entered: 09/29/2025) |
| 09/29/2025 | 4207 (2 pgs) | Document. Certificate of No Objection *with Respect to the Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period August 1, 2025 through August 31, 2025.* Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)4173 Notice) Filed by Attorney (Bair, Jesse) (Entered: 09/29/2025) |
| 09/29/2025 | 4208 (5 pgs) | Document. Monthly Fee Statement of Jones Day as Special Counsel to The Diocese of Buffalo, N.Y. for the Period of August 2025 Filed on behalf of Special Counsel Jones Day. Filed by Attorney (Goetz, John). Related document(s) 362 Order on Generic Motion. Modified on 9/30/2025 (MJP). (Entered: 09/29/2025) |
| 09/29/2025 | 4209 (6 pgs) | Document. Notice of Filing of Monthly Fee Statement of Connors LLP for the period August 1, 2025 through August 31, 2025 Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (White, Randall) (Entered: 09/29/2025) |
| 09/29/2025 | 4210 (5 pgs) | Certificate of Service re: Order. *(A) Approving Bidding Procedures for the Sale of Certain Real Property at 1219 Elmwood Avenue, Buffalo, New York; (B) Authorizing and Approving the Form of Purchase Agreement; (C) Scheduling an Auction and Hearing to Consider the Sale; (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; and (E) Granting Related Relief (Docket No. 4187) and Notice of Auction and Sale Hearing (attached hereto as Exhibit A)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4187 Order on Motion for Sale of Property. Modified on 9/30/2025 (MJP). (Entered: 09/29/2025) |
| 09/30/2025 | 4211 (2 pgs) | Document. Certificate of No Objection for Blank Rome LLP's August 2025 Monthly Fee Statement (related doc. no. 4169). Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)4169 Document) Filed by Attorney (Donato, Stephen) (Entered: 09/30/2025) |
| 09/30/2025 | 4212 (2 pgs) | Document. Certificate of No Objection for The Tucker Group's August 2025 Monthly Fee Statement (related doc. no. 4170). Filed on behalf of |

| | | |
|---|---|---|
| | | Consultant The Tucker Group LLC. (RE: related document(s)4170 Document) Filed by Attorney (Donato, Stephen) (Entered: 09/30/2025) |
| 09/30/2025 | 4213 (2 pgs) | Letter Withdrawing Matter. *Letter Withdrawing Application for an Order Authorizing the Employment and Retention of Jones Day as Special Counsel to the Diocese.* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)4104 Application to Employ) Filed by Attorney (Donato, Stephen) (Entered: 09/30/2025) |
| 09/30/2025 | 4214 (8 pgs) | Ex Parte Motion to Seal Document. Filed on behalf of Interested Parties Pacific Employers Insurance Company, U.S. Fire Insurance Company (Haberkorn, Adam) (Entered: 09/30/2025) |
| 09/30/2025 | 4215 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. For the Period August 1, 2025 Through August 31, 2025 (Docket No. 4208). *Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo. N.Y. For the Period August 1. 2025. Through August 31. 2025 (Docket No. 4209)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4208 Document filed by Special Counsel Jones Day, 4209 Document filed by Special Counsel Connors LLP. Modified on 10/1/2025 (MJP). (Entered: 09/30/2025) |
| 09/30/2025 | 4216 (61 pgs) | Declaration of Adam P. Haberkorn in Support of Insurers Motions to Disallow Sexual Abuse Proofs of Claim filed on behalf of Interested Parties Pacific Employers Insurance Company, U.S. Fire Insurance Company. Filed by Attorney (Haberkorn, Adam) Modified on 10/1/2025 (MJP). (Entered: 09/30/2025) |
| 10/01/2025 | 4217 (23 pgs; 3 docs) | Transcript regarding Hearing Held 09/25/2025 RE: Motion to Employ. Remote electronic access to the transcript is restricted until 12/30/2025. The transcript may be viewed at the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber Diane Martens, Telephone number 585-613-4050. TRANSCRIPT PURCHASED BY: Ilan Scharf, Esq. Pachulski Stang Ziehl & Jones and Andrew Rivera of Bond, Schoeneck & King Notice of Intent to Request Redaction Deadline Due By 10/8/2025. Redaction Request Due By 10/22/2025. Redacted Transcript Submission Due By 11/3/2025. Transcript access will be restricted through 12/30/2025. (Pinto, M.) (Entered: 10/01/2025) |
| 10/01/2025 | 4218 (3 pgs; 2 docs) | Order Authorizing Insurers to Provisionally File Documents Under Seal. (RE: related doc(s) 4214 Motion to Seal Document). Signed on 10/1/2025. (MJP) (Entered: 10/01/2025) |
| 10/01/2025 | 4219 (3 pgs) | Document. Notice of Filing of The Tucker Group, LLC's September 2025 Monthly Fee Statement. Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 10/01/2025) |
| 10/01/2025 | 4220 (136 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 6/30/2025; Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (Attachments: # 1 Schedules to June 2025 Monthly Operating Report) Filed by Attorney (Temes, Sara) (Entered: 10/01/2025) |

| | | |
|---|---|---|
| 10/01/2025 | 4221<br>(106 pgs) | Chapter 11 Plan of Reorganization *(Joint Chapter 11 Plan of Reorganization for The Diocese of Buffalo, N.Y. Dated October 1, 2025)* (Flag removed: PlnDue) Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors, Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 10/01/2025) |
| 10/01/2025 | 4222<br>(132 pgs; 4 docs) | Chapter 11 Disclosure Statement *(Disclosure Statement in Support of Joint Chapter 11 Plan of Reorganization for The Diocese of Buffalo, N.Y. Dated October 1, 2025)* (Attachments: # 1 Exhibit A - Joint Chapter 11 Plan # 2 Exhibit B - Liquidation Analysis # 3 Exhibit C - Financial Projections) (Flag removed: DsclsDue) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 10/01/2025) |
| 10/01/2025 | 4223<br>(47 pgs) | Motion Objecting to Claim(s). Claim(s) filed by Proof of Claim No. 111. *Redacted Under Seal Per Doc. No. 4218* Filed on behalf of Interested Parties Pacific Employers Insurance Company, U.S. Fire Insurance Company (Haberkorn, Adam) (Entered: 10/01/2025) |
| 10/01/2025 | 4224<br>(47 pgs) | Motion Objecting to Claim(s). Claim(s) filed by Proof of Claim No. 125. *Redacted Under Seal Per Doc. No. 4218* Filed on behalf of Interested Parties Pacific Employers Insurance Company, U.S. Fire Insurance Company (Haberkorn, Adam) (Entered: 10/01/2025) |
| 10/01/2025 | 4225<br>(47 pgs) | Motion Objecting to Claim(s). Claim(s) filed by Proof of Claim No.203. *Redacted Under Seal Per Doc. No. 4218* Filed on behalf of Interested Parties Pacific Employers Insurance Company, U.S. Fire Insurance Company (Haberkorn, Adam) (Entered: 10/01/2025) |
| 10/01/2025 | 4226<br>(47 pgs) | Motion Objecting to Claim(s). Claim(s) filed by Proof of Claim No. 428. *Redacted Under Seal Per Doc. No. 4218* Filed on behalf of Interested Parties Pacific Employers Insurance Company, U.S. Fire Insurance Company (Haberkorn, Adam) (Entered: 10/01/2025) |
| 10/01/2025 | 4227<br>(49 pgs) | Motion Objecting to Claim(s). Claim(s) filed by Proof of Claim No. 697. *Redacted Under Seal Per Doc. No. 4218* Filed on behalf of Interested Parties Pacific Employers Insurance Company, U.S. Fire Insurance Company (Haberkorn, Adam) (Entered: 10/01/2025) |
| 10/01/2025 | 4228<br>(49 pgs) | Motion Objecting to Claim(s). Claim(s) filed by Proof of Claim No. 731. *Redacted Under Seal Per Doc. No. 4218* Filed on behalf of Interested Parties Pacific Employers Insurance Company, U.S. Fire Insurance Company (Haberkorn, Adam) (Entered: 10/01/2025) |
| 10/01/2025 | 4229<br>(48 pgs) | Motion Objecting to Claim(s). Claim(s) filed by Proof of Claim No. 791. *Redacted Under Seal Per Doc. No. 4218* Filed on behalf of Interested Parties Pacific Employers Insurance Company, U.S. Fire Insurance Company (Haberkorn, Adam) (Entered: 10/01/2025) |
| 10/01/2025 | 4230<br>(51 pgs) | Motion Objecting to Claim(s). Claim(s) filed by Proof of Claim No. 807. *Redacted Under Seal Per Doc. No. 4218* Filed on behalf of Interested Parties Pacific Employers Insurance Company, U.S. Fire Insurance Company (Haberkorn, Adam) (Entered: 10/01/2025) |
| 10/02/2025 | 4231<br>(1 pg) | Notice re: */Notice of Withdrawal of Duplicative Certificate of No Objection and Request for Removal from the Court's CM/ECF System.* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related |

| | | |
|---|---|---|
| | | document(s)4211 Document) Filed by Attorney (Donato, Stephen) (Entered: 10/02/2025) |
| 10/02/2025 | 4232 (1 pg) | Notice re: */Notice of Withdrawal of Duplicative Certificate of No Objection and Request for Removal from the Court's CM/ECF System.* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)4212 Document) Filed by Attorney (Donato, Stephen) (Entered: 10/02/2025) |
| 10/02/2025 | 4233 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)4223 Motion to Object to Claim(s) filed by Interested Party U.S. Fire Insurance Company, Interested Party Pacific Employers Insurance Company, 4224 Motion to Object to Claim(s) filed by Interested Party U.S. Fire Insurance Company, Interested Party Pacific Employers Insurance Company, 4225 Motion to Object to Claim(s) filed by Interested Party U.S. Fire Insurance Company, Interested Party Pacific Employers Insurance Company, 4226 Motion to Object to Claim(s) filed by Interested Party U.S. Fire Insurance Company, Interested Party Pacific Employers Insurance Company, 4227 Motion to Object to Claim(s) filed by Interested Party U.S. Fire Insurance Company, Interested Party Pacific Employers Insurance Company, 4228 Motion to Object to Claim(s) filed by Interested Party U.S. Fire Insurance Company, Interested Party Pacific Employers Insurance Company, 4229 Motion to Object to Claim(s) filed by Interested Party U.S. Fire Insurance Company, Interested Party Pacific Employers Insurance Company, 4230 Motion to Object to Claim(s) filed by Interested Party U.S. Fire Insurance Company, Interested Party Pacific Employers Insurance Company). Hearing to be held on 10/30/2025 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 4227 and for 4229 and for 4225 and for 4228 and for 4226 and for 4224 and for 4223 and for 4230, Before Judge Carl L. Bucki. (MJP) (Entered: 10/02/2025) |
| 10/02/2025 | 4234 (32 pgs; 2 docs) | Motion For Sale of Property Free and Clear of Liens under Section 363f. Statutory Fee Due $ 199. Notice of Motion for Entry of Order Pursuant To Bankruptcy Code Sections 105(A) and 363 and Federal Rule of Bankruptcy Procedure 6004 Approving Procedures for the Sale of De Minimis Real Estate Assets Free and Clear of Liens, Claims, and Encumbrances, and Granting Related Relief. (Attachments: # 1 Exhibit A- Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Sullivan, Charles) Modified on 10/3/2025 (MJP). (Entered: 10/02/2025) |
| 10/02/2025 | 4235 | Receipt for Motion for Sale of Property( 1-20-10322-CLB) [motion,msale363] ( 199.00). Receipt #A15125145, Amount Received $ 199.00. (re: Doc# 4234 Motion for Sale of Property). (U.S. Treasury) (Entered: 10/02/2025) |
| 10/03/2025 | 4236 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)4234 Motion for Sale of Property filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 10/23/2025 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 4234, Before Judge Carl L. Bucki. (MJP) (Entered: 10/03/2025) |
| 10/03/2025 | 4237 (7 pgs) | Certificate of Service Filed on behalf of Interested Parties Pacific Employers Insurance Company, U.S. Fire Insurance Company. (RE: related document(s)4214 Motion to Seal Document, 4216 Declaration, 4218 Order on Motion to Seal, 4223 Motion to Object to Claim(s), 4224 Motion to Object to Claim(s), 4225 Motion to Object to Claim(s), 4226 |

| | | |
|---|---|---|
| | | Motion to Object to Claim(s), 4227 Motion to Object to Claim(s), 4228 Motion to Object to Claim(s), 4229 Motion to Object to Claim(s), 4230 Motion to Object to Claim(s)) Filed by Attorney (Haberkorn, Adam) (Entered: 10/03/2025) |
| 10/03/2025 | 4238 (4 pgs) | Certificate of Service re: Publication Regarding the Notice of Auction and Sale Hearing. Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 10/03/2025) |
| 10/03/2025 | 4239 (32 pgs) | BNC Certificate of Mailing - Order (re: related document(s)4218 Order on Motion to Seal). Notice Date 10/03/2025. (Admin.) (Entered: 10/04/2025) |
| 10/03/2025 | 4240 (31 pgs) | BNC Certificate of Mailing. (re: related document(s)4217 Transcript). Notice Date 10/03/2025. (Admin.) (Entered: 10/04/2025) |
| 10/06/2025 | 4241 (4 pgs) | Certificate of Service re: Letter Withdrawing Application for an Order Authorizing the Employment and Retention of Jones Day as Special Counsel to the Diocese (Docket No. 4213). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4213 Letter Withdrawing Matter filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 10/7/2025 (MJP). (Entered: 10/06/2025) |
| 10/06/2025 | 4242 (3 pgs) | Certificate of Service re: Monthly Fee Statement of the Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Communications Consultant to the Diocese of Buffalo, N.Y. For the Period September 1, 2025 Through September 30, 2025 (Docket No. 4219). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4219 Document filed by Consultant The Tucker Group LLC. Modified on 10/7/2025 (MJP). (Entered: 10/06/2025) |
| 10/06/2025 | 4243 (5 pgs) | Notice re: *Filing of Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period September 1, 2025 through September 30, 2025.* Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Bair, Jesse) (Entered: 10/06/2025) |
| 10/06/2025 | 4244 (2 pgs) | Certificate of Service RE: Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period September 1, 2025 through September 30, 2025 (Dkt. No. 4243). Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)4243 Notice) Filed by Attorney (Bair, Jesse) (Entered: 10/06/2025) |
| 10/06/2025 | 4245 (19 pgs) | Certificate of Service re: Motion for Entry of Order (I) Pursuant to Bankruptcy Code Sections 105(a) and 363 and Federal Rule of Bankruptcy Procedure 6004 Approving Procedures for the Sale of De Minimis Real Estate Assets Free and Clear of Liens, Claims, and Encumbrances and (II) Granting Related Relief (Docket No. 4234). *and Notice of Motion for Entry of Order (I) Pursuant to Bankruptcy Code Sections 105(a) and 363 and Federal Rule of Bankruptcy Procedure* |

| | | |
|---|---|---|
| | | *6004 Approving Procedures for the Sale of De Minimis Real Estate Assets Free and Clear of Liens, Claims, and Encumbrances, and (II) Granting Related Relief (Docket No. 4234, Pages 1-2)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4234 Motion For Sale of Property Free and Clear of Liens under Section 363f. Statutory Fee Due $ 199. */Notice of Motion and Motion for Entry of an Order (I) Pursuant to Bankruptcy Code Sections 105(a) and 363 and Federal Rule of Bankruptcy Proced filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 10/7/2025 (MJP). (Entered: 10/06/2025)* |
| 10/07/2025 | 4246 (99 pgs) | Notice re: */Notice of Filing of Chelus, Herdzik, Speyer & Monte, P.C.'s Eleventh Monthly Fee Statement (February 1, 2025 through July 31, 2025).* Filed on behalf of Special Counsel Chelus, Herdzik, Speyer & Monte. P.C.. Filed by Attorney (Donato, Stephen). Related document(s) 454 Order on Application to Employ. Modified on 10/8/2025 (MJP). (Entered: 10/07/2025) |
| 10/09/2025 | 4247 | Hearing Held - WITHDRAWN Appearances: S. Donato, I. Scharf (re: related document(s)4104 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). (MRG) (Entered: 10/09/2025) |
| 10/09/2025 | 4248 (5 pgs) | Supplemental Certificate of Service re: Notice of Auction and Sale Hearing (attached hereto as Exhibit A). *Order (A) Approving Bidding Procedures for the Sale of Certain Real Property at 1219 Elmwood Avenue, Buffalo, New York; (B) Authorizing and Approving the Form of Purchase Agreement; (C) Scheduling an Auction and Hearing to Consider the Sale; (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; and (E) Granting Related Relief (Docket No. 4187)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4187 Order on Motion for Sale of Property. Modified on 10/10/2025 (MJP). (Entered: 10/09/2025) |
| 10/09/2025 | 4249 (3 pgs) | Certificate of Service re: Eleventh Monthly Fee Statement of Chelus, Herdzik, Speyer & Monte, P.C. For Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Diocese of Buffalo for the Period February 1, 2025 Through July 31, 2025 (Docket No. 4246). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4246 Notice filed by Special Counsel Chelus, Herdzik, Speyer & Monte. P.C.. Modified on 10/10/2025 (MJP). (Entered: 10/09/2025) |
| 10/14/2025 | 4250 (7 pgs) | Document. Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel for the Period September 1, 2025 Through September 30, 2025 Filed on behalf of Special Counsel Jones Day. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Goetz, John) (Entered: 10/14/2025) |
| 10/16/2025 | 4251 (21 pgs; 3 docs) | Amended Schedules and/or Statements filed: Form 202 - Declaration for Non-Individual Debtors, Schedule A-B, Summary of Assets and Liabilities. Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (Attachments: # 1 Amended Schedules # 2 Cover Sheet) Filed by Attorney (Rivera, Andrew) (Entered: 10/16/2025) |
| 10/16/2025 | 4252 (50 pgs) | Document. Notice of Filing of June 2025 Monthly Fee Statement of Bond, Schoeneck & King, PLLC. Filed on behalf of Attorney Bond, |

| | | |
|---|---|---|
| | | Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 10/16/2025) |
| 10/16/2025 | 4253 (57 pgs) | Document. Notice of Filing of July 2025 Monthly Fee Statement of Bond, Schoeneck & King, PLLC. Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 10/16/2025) |
| 10/17/2025 | 4254 (2 pgs) | Document. Certificate of No Objection with Respect to Connors LLP August 2025 Monthly Fee Statement Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)4209 Document) Filed by Attorney (White, Randall) (Entered: 10/17/2025) |
| 10/17/2025 | 4255 (38 pgs) | Motion for Relief from Stay re: AB 280 Doe. Fee Amount $ 199. Filed on behalf of Creditor AB 280 Doe (Finnegan, Michael) (Entered: 10/17/2025) |
| 10/17/2025 | 4256 | Receipt for Motion for Relief From Stay( 1-20-10322-CLB) [motion,mrlfsty] ( 199.00). Receipt #A15134823, Amount Received $ 199.00. (re: Doc# 4255 Motion for Relief From Stay). (U.S. Treasury) (Entered: 10/17/2025) |
| 10/17/2025 | 4257 (2 pgs) | Notice re: *Notice of Hearing on Motion of AB 280 Doe for Relief from Automatic Stay* Filed on behalf of Creditor AB 280 Doe. (RE: related document(s)4255 Motion for Relief From Stay) Filed by Attorney (Finnegan, Michael) (Entered: 10/17/2025) |
| 10/17/2025 | 4258 (38 pgs) | Motion for Relief from Stay re: AB 374 Doe. Fee Amount $ 199. Filed on behalf of Creditor AB 374 Doe Doe (Finnegan, Michael) (Entered: 10/17/2025) |
| 10/17/2025 | 4259 | Receipt for Motion for Relief From Stay( 1-20-10322-CLB) [motion,mrlfsty] ( 199.00). Receipt #A15134829, Amount Received $ 199.00. (re: Doc# 4258 Motion for Relief From Stay). (U.S. Treasury) (Entered: 10/17/2025) |
| 10/17/2025 | 4260 (2 pgs) | Notice re: *Notice of Hearing on Motion of AB 374 Doe for Relief From Automatic Stay* Filed on behalf of Creditor AB 374 Doe Doe. (RE: related document(s)4258 Motion for Relief From Stay) Filed by Attorney (Finnegan, Michael) (Entered: 10/17/2025) |
| 10/17/2025 | 4261 (39 pgs) | Motion for Relief from Stay re: AB 615 Doe. Fee Amount $ 199. Filed on behalf of Creditor AB 615 Doe (Finnegan, Michael) (Entered: 10/17/2025) |
| 10/17/2025 | 4262 | Receipt for Motion for Relief From Stay( 1-20-10322-CLB) [motion,mrlfsty] ( 199.00). Receipt #A15134835, Amount Received $ 199.00. (re: Doc# 4261 Motion for Relief From Stay). (U.S. Treasury) (Entered: 10/17/2025) |
| 10/17/2025 | 4263 (2 pgs) | Notice re: *Notice of Hearing on Motion of AB 615 Doe for Relief From Automatic Stay* Filed on behalf of Creditor AB 615 Doe. (RE: related document(s)4261 Motion for Relief From Stay) Filed by Attorney (Finnegan, Michael) (Entered: 10/17/2025) |

| | | |
|---|---|---|
| 10/17/2025 | 4264 (2 pgs) | Certificate of Service RE: Motions for Relief from Automatic Stay regarding AB 280 Doe, AB 374 Doe and AB 615 Doe Filed on behalf of Creditor AB 280 Doe. (RE: related document(s)4255 Motion for Relief From Stay, 4257 Notice, 4258 Motion for Relief From Stay, 4260 Notice, 4261 Motion for Relief From Stay, 4263 Notice) Filed by Attorney (Finnegan, Michael) (Entered: 10/17/2025) |
| 10/17/2025 | 4265 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Diocese of Buffalo, N.Y. For the Period June 1, 2025 Through June 30, 2025 (Docket No. 4252). *Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Diocese of Buffalo, N.Y. For the Period July 1, 2025 Through July 31, 2025 (Docket No. 4253)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4252 Document filed by Attorney Bond, Schoeneck & King, PLLC, 4253 Document filed by Attorney Bond, Schoeneck & King, PLLC. Modified on 10/20/2025 (MJP). (Entered: 10/17/2025) |
| 10/20/2025 | 4266 (2 pgs; 2 docs) | Deficiency Notice. (re: related document(s)4255 Motion for Relief From Stay filed by Creditor AB 280 Doe, 4258 Motion for Relief From Stay filed by Creditor AB 374 Doe Doe, 4261 Motion for Relief From Stay filed by Creditor AB 615 Doe). (MJP) (Entered: 10/20/2025) |
| 10/20/2025 | 4267 (2 pgs) | Document. Certificate of No Objection to September 2025 Monthly Fee Statement of The Tucker Group, LLC. Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)4219 Document) Filed by Attorney (Donato, Stephen) (Entered: 10/20/2025) |
| 10/20/2025 | 4268 (2 pgs) | Document. Certificate of No Objection with Respect to the Monthly Fee Statement of Jones Day for Compensation and Reimbursement of Expenses for the Period August 1, 2025 Through August 31, 2025 Filed on behalf of Special Counsel Jones Day. (RE: related document(s)4208 Document) Filed by Attorney (Goetz, John) (Entered: 10/20/2025) |
| 10/20/2025 | 4269 (7 pgs) | Document. Notice of Filing of Monthly Fee Statement of Connors LLP for the period September 1, 2025 through September 30, 2025 Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (White, Randall) (Entered: 10/20/2025) |
| 10/20/2025 | 4270 (2 pgs) | Amended Motion. *Amended Notice of Hearing on Motion of AB 280 Doe for Relief from Automatic Stay* (related doc(s): 4255 Motion for Relief From Stay) Filed on behalf of Creditor AB 280 Doe (Finnegan, Michael) (Entered: 10/20/2025) |
| 10/20/2025 | 4271 (2 pgs) | Amended Motion. *Amended Notice of Hearing on Motion of AB 374 Doe for Relief from Automatic Stay* (related doc(s): 4258 Motion for Relief From Stay) Filed on behalf of Creditor AB 374 Doe Doe (Finnegan, Michael) (Entered: 10/20/2025) |
| 10/20/2025 | 4272 (2 pgs) | Amended Motion. *Amended Notice of Hearing on Motion of AB 615 Doe for Relief from Automatic Stay* (related doc(s): 4261 Motion for Relief From Stay) Filed on behalf of Creditor AB 615 Doe (Finnegan, Michael) (Entered: 10/20/2025) |

| | | |
|---|---|---|
| 10/20/2025 | 4273 (2 pgs) | Certificate of Service RE: Amended Notice of Hearing re AB 280 Doe, AB 374 Doe and AB 615 Doe Filed on behalf of Creditor AB 280 Doe. (RE: related document(s)4270 Amended Motion, 4271 Amended Motion, 4272 Amended Motion) Filed by Attorney (Finnegan, Michael) (Entered: 10/20/2025) |
| 10/21/2025 | 4274 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)4255 Motion for Relief From Stay filed by Creditor AB 280 Doe, 4258 Motion for Relief From Stay filed by Creditor AB 374 Doe Doe, 4261 Motion for Relief From Stay filed by Creditor AB 615 Doe, 4270 Amended Motion filed by Creditor AB 280 Doe, 4271 Amended Motion filed by Creditor AB 374 Doe Doe, 4272 Amended Motion filed by Creditor AB 615 Doe). Hearing to be held on 11/17/2025 at 11:30 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 4258 and for 4261 and for 4255, Before Judge Carl L. Bucki. (MJP) (Entered: 10/21/2025) |
| 10/21/2025 | 4275 (132 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 7/31/2025; Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (Attachments: # 1 Schedule To July 2025 Monthly Operating Report) Filed by Attorney (Temes, Sara) (Entered: 10/21/2025) |
| 10/21/2025 | 4276 (2 pgs) | Document. Certificate of No Objection *with Respect to the Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period September 1, 2025 through September 30, 2025.* Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)4243 Notice) Filed by Attorney (Bair, Jesse) (Entered: 10/21/2025) |
| 10/21/2025 | 4277 (3 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. For the Period August 1, 2025, Through August 31, 2025 (Docket No. 4254). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4254 Document filed by Special Counsel Connors LLP. Modified on 10/22/2025 (MJP). (Entered: 10/21/2025) |
| 10/21/2025 | 4278 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo. N.Y. For the Period September 1, 2025. Through September 30. 2025 (Docket No. 4269). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4269 Document filed by Special Counsel Connors LLP. Modified on 10/22/2025 (MJP). (Entered: 10/21/2025) |
| 10/22/2025 | 4279 (5 pgs) | Document. Notice of Filing of September 2025 Monthly Fee Statement of Blank Rome, LLP. Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 10/22/2025) |
| 10/23/2025 | 4280 | Hearing Held - GRANTED as indicated on the record; revised order to be submitted. Appearances: G. Walter, K. Dine, I. Scharf (re: related document(s)4234 Motion for Sale of Property filed by Debtor The Diocese of Buffalo, N.Y.). CLERK'S NOTE: TEXT EDIT FOR |

| | | |
|---|---|---|
| | | CLARIFICATION. Modified on 10/23/2025 (MRG). (Entered: 10/23/2025) |
| 10/23/2025 | 4281 (12 pgs; 2 docs) | Order Establishing Procedures Pursuant to Bankruptcy Code Sections 105(A) and 363 and Federal Rule of Bankruptcy Procedure 6004 for the Sale of De Minimis Real Estate Assets and Granting Related Relief. (RE: related doc(s) 4234 Motion for Sale of Property). Signed on 10/23/2025. (MJP) (Entered: 10/23/2025) |
| 10/23/2025 | 4282 (6 pgs) | Supplemental Certificate of Service re: Amended Notice of Application for an Order Authorizing the Employment and Retention of Jones Day as Special Counsel to the Diocese (Docket No. 4105),. *Order (A) Approving Bidding Procedures for the Sale of Certain Real Property at 1219 Elmwood Avenue, Buffalo, New York; (B) Authorizing and Approving the Form of Purchase Agreement; (C) Scheduling an Auction and Hearing to Consider the Sale; (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; and (E) Granting Related Relief (Docket No. 4187), Notice of Motion for Entry of Order (I) Pursuant to Bankruptcy Code Sections 105(a) and 363 and Federal Rule of Bankruptcy Procedure 6004 Approving Procedures for the Sale of De Minimis Real Estate Assets Free and Clear of Liens, Claims, and Encumbrances, and (II) Granting Related Relief (Docket No. 4234, Pages 1-2), and Notice of Auction and Sale Hearing (attached hereto as Exhibit A)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4105 Amended Application. Reason for Amended Application: Amends Notice of Application to include language for appearance options for hearing (related document(s): 4104 Application to Employ) filed by Debtor The Diocese of Buffalo, N.Y., 4187 Order on Motion for Sale of Property, 4234 Motion For Sale of Property Free and Clear of Liens under Section 363f. Statutory Fee Due $ 199. */Notice of Motion and Motion for Entry of an Order (I) Pursuant to Bankruptcy Code Sections 105(a) and 363 and Federal Rule of Bankruptcy Proced filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 10/24/2025 (MJP). (Entered: 10/23/2025)* |
| 10/25/2025 | 4283 (41 pgs) | BNC Certificate of Mailing - Order (re: related document(s)4281 Order on Motion for Sale of Property). Notice Date 10/25/2025. (Admin.) (Entered: 10/26/2025) |
| 10/27/2025 | 4284 (3 pgs) | Notice of De Minimis Real Estate Asset Sale. Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)4281 Order on Motion for Sale of Property) Filed by Attorney (Krell, Justin) Modified on 10/28/2025 (MJP). (Entered: 10/27/2025) |
| 10/27/2025 | 4285 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Diocese of Buffalo, N.Y. For the Period September 1, 2025 Through September 30, 2025 (Docket No. 4279). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). (Related document(s) 4279 Document filed by Other Professional Blank Rome, LLP.). Modified on 10/28/2025 (MJP). (Entered: 10/27/2025) |
| 10/27/2025 | 4286 (167 pgs) | Opposition Response to *Objection to Allowance of Sexual Abuse Proof of Claim No. 125* (RE: related document(s)4224 Motion to Object to Claim(s) filed by Interested Party U.S. Fire Insurance Company, Interested Party Pacific Employers Insurance Company). Filed on behalf of Creditor AB 280 Doe (Finnegan, Michael) (Entered: 10/27/2025) |

| | | |
|---|---|---|
| 10/27/2025 | 4287 (168 pgs) | Opposition Response to *Objection to Allowance of Sexual Abuse Proof of Claim No. 203* (RE: related document(s)4225 Motion to Object to Claim(s) filed by Interested Party U.S. Fire Insurance Company, Interested Party Pacific Employers Insurance Company). Filed on behalf of Creditor AB 615 Doe (Finnegan, Michael) (Entered: 10/27/2025) |
| 10/27/2025 | 4288 (169 pgs) | Opposition Response to *Objection to Allowance of Sexual Abuse Proof of Claim No. 428* (RE: related document(s)4226 Motion to Object to Claim(s) filed by Interested Party U.S. Fire Insurance Company, Interested Party Pacific Employers Insurance Company). Filed on behalf of Creditor AB 374 Doe Doe (Finnegan, Michael) (Entered: 10/27/2025) |
| 10/27/2025 | 4289 (9 pgs) | Ex Parte Motion of Official Committee of Unsecured Creditors for Order Authorizing Parties to File Documents Under Seal. Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors (Scharf, Ilan). Modified on 10/28/2025 (MJP). (Entered: 10/27/2025) |
| 10/28/2025 | 4290 (5 pgs; 4 docs) | Order Authorizing Parties to File Documents Under Seal. (RE: related doc(s) 4289 Generic Motion). Signed on 10/28/2025. NOTICE OF ENTRY. (MJP) (Entered: 10/28/2025) |
| 10/28/2025 | 4291 (4 pgs) | Certificate of Service re: Order Establishing Procedures Pursuant to Bankruptcy Code Sections 105(a) and 363 and Federal Rule of Bankruptcy Procedure 6004 for the Sale of De Minimis Real Estate Assets and Granting Related Relief [Docket No. 4281]. Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) Modified on 10/29/2025 (JN). (Entered: 10/28/2025) |
| 10/28/2025 | 4292 (22 pgs) | Response to *Response of the Official Committee of Unsecured Creditors to Certain Claims Objections Filed by Certain Insurers* (related document 4223 Motion to Object to Claim(s), 4224 Motion to Object to Claim(s), 4225 Motion to Object to Claim(s), 4226 Motion to Object to Claim(s), 4227 Motion to Object to Claim(s), 4228 Motion to Object to Claim(s), 4229 Motion to Object to Claim(s), 4230 Motion to Object to Claim(s)). Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors (Scharf, Ilan) (Entered: 10/28/2025) |
| 10/28/2025 | 4293 (81 pgs; 5 docs) | Response to (related document 4223 Motion to Object to Claim(s)). (Attachments: # 1 Exhibit Declaration # 2 Exhibit ex. 1 # 3 Exhibit ex. 2 # 4 Exhibit ex. 3) Filed on behalf of Notice of Appearance Creditor Certain Personal Injury Creditors (Bross, Stephenie) (Entered: 10/28/2025) |
| 10/28/2025 | 4294 (2 pgs) | Certificate of Service RE: Ex Parte Motion Of Official Committee Of Unsecured Creditors For Order Authorizing Parties To File Documents Under Seal [Docket No. 4289] Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors. (RE: related document(s)4289 Generic Motion) Filed by Attorney (Scharf, Ilan) (Entered: 10/28/2025) |
| 10/28/2025 | 4295 (2 pgs) | Certificate of Service RE: Response Of The Official Committee Of Unsecured Creditors To Certain Claims Objections Filed By Certain Insurers[Docket No. 4292] Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors. (RE: related |

| | | |
|---|---|---|
| | | document(s)4292 Response) Filed by Attorney (Scharf, Ilan) (Entered: 10/28/2025) |
| 10/28/2025 | 4296 (4 pgs) | Response to (Related document(s) 4228 Motion Objecting to Claim(s). Claim(s) filed by Proof of Claim No. 731. *Redacted Under Seal Per Doc. No. 4218* filed by Interested Party U.S. Fire Insurance Company, Interested Party Pacific Employers Insurance Company). Filed on behalf of Notice of Appearance Creditor Certain Personal Injury Creditors (Wolk, Melanie) Modified on 10/29/2025 (JN). (Entered: 10/28/2025) |
| 10/28/2025 | 4297 (3 pgs) | Response to (RE: related document(s)4229 Motion to Object to Claim(s) filed by Interested Party U.S. Fire Insurance Company, Interested Party Pacific Employers Insurance Company). Filed on behalf of Notice of Appearance Creditor Certain Personal Injury Creditors (Wolk, Melanie) (Entered: 10/28/2025) |
| 10/28/2025 | 4298 (3 pgs) | Response to (RE: related document(s)4230 Motion to Object to Claim(s) filed by Interested Party U.S. Fire Insurance Company, Interested Party Pacific Employers Insurance Company). Filed on behalf of Notice of Appearance Creditor Certain Personal Injury Creditors (Wolk, Melanie) (Entered: 10/28/2025) |
| 10/28/2025 | 4299 (2 pgs) | Certificate of Service RE: Opposition to Objection Filed on behalf of Creditor AB 280 Doe. (RE: related document(s)4286 Response) Filed by Attorney (Benson, Stacey). Related document(s) 4290 Order on Generic Motion. Modified on 10/29/2025 (JN). (Entered: 10/28/2025) |
| 10/28/2025 | 4300 (2 pgs) | Certificate of Service RE: Opposition to Objection Filed on behalf of Creditor AB 615 Doe. (RE: related document(s)4287 Response) Filed by Attorney (Benson, Stacey). Related document(s) 4290 Order on Generic Motion. Modified on 10/29/2025 (JN). (Entered: 10/28/2025) |
| 10/28/2025 | 4301 (2 pgs) | Certificate of Service RE: Opposition to Objection Filed on behalf of Creditor AB 374 Doe Doe. (RE: related document(s)4288 Response) Filed by Attorney (Benson, Stacey). Related document(s) 4290 Order on Generic Motion. Modified on 10/29/2025 (JN). (Entered: 10/28/2025) |
| 10/28/2025 | 4302 (94 pgs; 6 docs) | Response to */Opposition to Insurers Objection to POC 697* (RE: related document(s)4227 Motion to Object to Claim(s) filed by Interested Party U.S. Fire Insurance Company, Interested Party Pacific Employers Insurance Company). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) Filed on behalf of Creditor Personal Injury Claimant (Mermelstein, Stuart) (Entered: 10/28/2025) |
| 10/29/2025 | 4303 (20 pgs) | Reply to *Motion to Disallow Proof of Claim, in Support of Their Standing to be Heard* (RE: related document(s)4292 Response filed by Creditor Committee Official Committee of Unsecured Creditors). Filed on behalf of Interested Parties Pacific Employers Insurance Company, U.S. Fire Insurance Company (Haberkorn, Adam) (Entered: 10/29/2025) |
| 10/29/2025 | 4304 (90 pgs) | Motion Objecting to Claim(s). Claim(s) filed by Proof of Claim No. 111. *Unredacted Copy of Doc. No. 4223 Filed Pursuant to Doc. No. 4218 Order Authorizing Insurers to Provisionally File Documents Under Seal* Filed on behalf of Interested Parties Pacific Employers Insurance Company, U.S. Fire Insurance Company (Haberkorn, Adam) (Entered: 10/29/2025) |

| | | |
|---|---|---|
| 10/29/2025 | 4305 (7 pgs) | Response to */Limited Response of The Diocese of Buffalo, N.Y. to Claim Objections Filed by Certain Excess Insurers.* (RE: related document(s)4223 Motion to Object to Claim(s) filed by Interested Party U.S. Fire Insurance Company, Interested Party Pacific Employers Insurance Company, 4224 Motion to Object to Claim(s) filed by Interested Party U.S. Fire Insurance Company, Interested Party Pacific Employers Insurance Company, 4225 Motion to Object to Claim(s) filed by Interested Party U.S. Fire Insurance Company, Interested Party Pacific Employers Insurance Company, 4226 Motion to Object to Claim(s) filed by Interested Party U.S. Fire Insurance Company, Interested Party Pacific Employers Insurance Company, 4227 Motion to Object to Claim(s) filed by Interested Party U.S. Fire Insurance Company, Interested Party Pacific Employers Insurance Company, 4228 Motion to Object to Claim(s) filed by Interested Party U.S. Fire Insurance Company, Interested Party Pacific Employers Insurance Company, 4229 Motion to Object to Claim(s) filed by Interested Party U.S. Fire Insurance Company, Interested Party Pacific Employers Insurance Company, 4230 Motion to Object to Claim(s) filed by Interested Party U.S. Fire Insurance Company, Interested Party Pacific Employers Insurance Company). Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 10/29/2025) |
| 10/29/2025 | 4306 (65 pgs) | Motion Objecting to Claim(s). Claim(s) filed by Proof of Claim No. 125. *Unredacted Copy of Doc. No. 4224 Filed Pursuant to Doc. No. 4218 Order Authorizing Insurers to Provisionally File Documents Under Seal* Filed on behalf of Interested Parties Pacific Employers Insurance Company, U.S. Fire Insurance Company (Haberkorn, Adam) (Entered: 10/29/2025) |
| 10/29/2025 | 4307 (66 pgs) | Motion Objecting to Claim(s). Claim(s) filed by Proof of Claim No. 203. *Unredacted Copy of Doc. No. 4225 Filed Pursuant to Doc. No. 4218 Order Authorizing Insurers to Provisionally File Documents Under Seal* Filed on behalf of Interested Parties Pacific Employers Insurance Company, U.S. Fire Insurance Company (Haberkorn, Adam) (Entered: 10/29/2025) |
| 10/29/2025 | 4308 (65 pgs) | Motion Objecting to Claim(s). Claim(s) filed by Proof of Claim No. 428. *Unredacted Copy of Doc. No. 4226 Filed Pursuant to Doc. No. 4218 Order Authorizing Insurers to Provisionally File Documents Under Seal* Filed on behalf of Interested Parties Pacific Employers Insurance Company, U.S. Fire Insurance Company (Haberkorn, Adam) (Entered: 10/29/2025) |
| 10/29/2025 | 4309 (69 pgs) | Motion Objecting to Claim(s). Claim(s) filed by Proof of Claim No. 697. *Unredacted Copy of Doc. No. 4227 Filed Pursuant to Doc. No. 4218 Order Authorizing Insurers to Provisionally File Documents Under Seal* Filed on behalf of Interested Parties Pacific Employers Insurance Company, U.S. Fire Insurance Company (Haberkorn, Adam) (Entered: 10/29/2025) |
| 10/29/2025 | 4310 (91 pgs) | Motion Objecting to Claim(s). Claim(s) filed by Proof of Claim No. 731. *Unredacted Copy of Doc. No. 4228 Filed Pursuant to Doc. No. 4218 Order Authorizing Insurers to Provisionally File Documents Under Seal* Filed on behalf of Interested Parties Pacific Employers Insurance Company, U.S. Fire Insurance Company (Haberkorn, Adam) (Entered: 10/29/2025) |

| | | |
|---|---|---|
| 10/29/2025 | 4311 (84 pgs) | Motion Objecting to Claim(s). Claim(s) filed by Proof of Claim No. 791. *Unredacted Copy of Doc. No. 4229 Filed Pursuant to Doc. No. 4218 Order Authorizing Insurers to Provisionally File Documents Under Seal* Filed on behalf of Interested Parties Pacific Employers Insurance Company, U.S. Fire Insurance Company (Haberkorn, Adam) (Entered: 10/29/2025) |
| 10/29/2025 | 4312 (89 pgs) | Motion Objecting to Claim(s). Claim(s) filed by Proof of Claim No. 807. *Unredacted Copy of Doc. No. 4230 Filed Pursuant to Doc. No. 4218 Order Authorizing Insurers to Provisionally File Documents Under Seal* Filed on behalf of Interested Parties Pacific Employers Insurance Company, U.S. Fire Insurance Company (Haberkorn, Adam) (Entered: 10/29/2025) |
| 10/29/2025 | 4313 (1 pg) | Letter *to Seek Adjournment of Hearing on Motions to Disallow Certain Proofs of Claim* Filed on behalf of Interested Parties Pacific Employers Insurance Company, U.S. Fire Insurance Company. (RE: related document(s)4223 Motion to Object to Claim(s), 4224 Motion to Object to Claim(s), 4225 Motion to Object to Claim(s), 4226 Motion to Object to Claim(s), 4227 Motion to Object to Claim(s), 4228 Motion to Object to Claim(s), 4229 Motion to Object to Claim(s), 4230 Motion to Object to Claim(s)) Filed by Attorney (Haberkorn, Adam) (Entered: 10/29/2025) |
| 10/30/2025 | 4314 (39 pgs) | Omnibus Reply to *Objections to Insurers' Motions to Disallow Claims* (RE: related document(s)4286 Response filed by Creditor AB 280 Doe, 4287 Response filed by Creditor AB 615 Doe, 4288 Response filed by Creditor AB 374 Doe Doe, 4292 Response filed by Creditor Committee Official Committee of Unsecured Creditors, 4293 Response filed by Notice of Appearance Creditor Certain Personal Injury Creditors, 4296 Response filed by Creditor Personal Injury Claimant, 4297 Response filed by Notice of Appearance Creditor Certain Personal Injury Creditors, 4298 Response filed by Notice of Appearance Creditor Certain Personal Injury Creditors, 4302 Response filed by Creditor Personal Injury Claimant, 4305 Response filed by Debtor The Diocese of Buffalo, N.Y.). Filed on behalf of Interested Parties Pacific Employers Insurance Company, U.S. Fire Insurance Company (Haberkorn, Adam). Related document(s) 4223 Motion Objecting to Claim(s). Claim(s) filed by Proof of Claim No. 111. *Redacted Under Seal Per Doc. No. 4218* filed by Interested Party U.S. Fire Insurance Company, Interested Party Pacific Employers Insurance Company, 4224 Motion Objecting to Claim(s). Claim(s) filed by Proof of Claim No. 125. *Redacted Under Seal Per Doc. No. 4218* filed by Interested Party U.S. Fire Insurance Company, Interested Party Pacific Employers Insurance Company, 4225 Motion Objecting to Claim(s). Claim(s) filed by Proof of Claim No.203. *Redacted Under Seal Per Doc. No. 4218* filed by Interested Party U.S. Fire Insurance Company, Interested Party Pacific Employers Insurance Company, 4226 Motion Objecting to Claim(s). Claim(s) filed by Proof of Claim No. 428. *Redacted Under Seal Per Doc. No. 4218* filed by Interested Party U.S. Fire Insurance Company, Interested Party Pacific Employers Insurance Company, 4227 Motion Objecting to Claim(s). Claim(s) filed by Proof of Claim No. 697. *Redacted Under Seal Per Doc. No. 4218* filed by Interested Party U.S. Fire Insurance Company, Interested Party Pacific Employers Insurance Company, 4228 Motion Objecting to Claim(s). Claim(s) filed by Proof of Claim No. 731. *Redacted Under Seal Per Doc. No. 4218* filed by Interested Party U.S. Fire Insurance Company, Interested Party Pacific Employers Insurance Company, 4229 Motion Objecting to Claim(s). Claim(s) filed by Proof of Claim No. 791. *Redacted Under* |

| | | |
|---|---|---|
| | | *Seal Per Doc. No. 4218* filed by Interested Party U.S. Fire Insurance Company, Interested Party Pacific Employers Insurance Company, 4230 Motion Objecting to Claim(s). Claim(s) filed by Proof of Claim No. 807. *Redacted Under Seal Per Doc. No. 4218* filed by Interested Party U.S. Fire Insurance Company, Interested Party Pacific Employers Insurance Company. Modified on 10/30/2025 (MRG). (Entered: 10/30/2025) |
| 10/30/2025 | 4315 (2 pgs) | Certificate of Service RE: Replies in Support of Claims Objections and Unredacted Claims Objections Filed on behalf of Interested Parties Pacific Employers Insurance Company, U.S. Fire Insurance Company. (RE: related document(s)4303 Reply, 4304 Motion to Object to Claim(s), 4306 Motion to Object to Claim(s), 4307 Motion to Object to Claim(s), 4308 Motion to Object to Claim(s), 4309 Motion to Object to Claim(s), 4310 Motion to Object to Claim(s), 4311 Motion to Object to Claim(s), 4312 Motion to Object to Claim(s), 4314 Reply) Filed by Attorney (Haberkorn, Adam) (Entered: 10/30/2025) |
| 10/30/2025 | 4316 | Hearing Held - Decision reserved. Appearances: S. Donato, R. Suchran, T. Schiavoni, A. Haberkorn, A. Durst, I. Scharf, K. Dine, S. Benson, S. Boyd, R. Malone, W. Corbett, J. Shelton, M. Turner, J. Allen, J. Bair, M. Wolk, M. Labayen, S. Bross (TEXT ONLY EVENT) (re: related document(s)4223 Motion to Object to Claim(s) filed by Interested Party U.S. Fire Insurance Company, Interested Party Pacific Employers Insurance Company, 4224 Motion to Object to Claim(s) filed by Interested Party U.S. Fire Insurance Company, Interested Party Pacific Employers Insurance Company, 4225 Motion to Object to Claim(s) filed by Interested Party U.S. Fire Insurance Company, Interested Party Pacific Employers Insurance Company, 4226 Motion to Object to Claim(s) filed by Interested Party U.S. Fire Insurance Company, Interested Party Pacific Employers Insurance Company, 4227 Motion to Object to Claim(s) filed by Interested Party U.S. Fire Insurance Company, Interested Party Pacific Employers Insurance Company, 4228 Motion to Object to Claim(s) filed by Interested Party U.S. Fire Insurance Company, Interested Party Pacific Employers Insurance Company, 4229 Motion to Object to Claim(s) filed by Interested Party U.S. Fire Insurance Company, Interested Party Pacific Employers Insurance Company, 4230 Motion to Object to Claim(s) filed by Interested Party U.S. Fire Insurance Company, Interested Party Pacific Employers Insurance Company). (MGB) (Entered: 10/30/2025) |
| 10/30/2025 | 4317 (31 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)4290 Order on Generic Motion). Notice Date 10/30/2025. (Admin.) (Entered: 10/31/2025) |
| 10/30/2025 | 4318 (32 pgs) | BNC Certificate of Mailing - Order (re: related document(s)4290 Order on Generic Motion). Notice Date 10/30/2025. (Admin.) (Entered: 10/31/2025) |
| 10/31/2025 | 4319 (44 pgs; 5 docs) | Fourth Interim Application for Compensation for **Burns Bair LLP**, Special Counsel, Period: 2/1/2025 to 7/31/2025, Fee: $117,427.00, Expenses: $6,222.36. *(Fourth Interim Fee Application for Burns Bair LLP)* (Attachments: # 1 Notice Joint Notice of Hearing # 2 Exhibit A: Invoices # 3 Exhibit B: Proposed Order # 4 Exhibit C: Summary of Professional Services) Filed on behalf of Special Counsel Burns Bair LLP (Bair, Jesse) Modified on 11/4/2025 (MJP). (Entered: 10/31/2025) |

| | | |
|---|---|---|
| 10/31/2025 | 4320<br>(121 pgs; 10 docs) | Tenth Interim Application for Compensation for **Pachulski Stang Ziehl & Jones LLP**, Creditor Comm. Aty, Period: 2/1/2025 to 7/31/2025, Fee: $349,940.00, Expenses: $35,158.90. *Tenth Interim Fee Application Of Pachulski Stang Ziehl & Jones LLP For Compensation For Services Rendered And Reimbursement Of Expenses Incurred As Counsel To The Official Committee Of Unsecured Creditors Of The Debtor For The Period February 1, 2025 Through July 31, 2025* (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Notice) Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors (Scharf, Ilan) Modified on 11/4/2025 (MJP). (Entered: 10/31/2025) |
| 10/31/2025 | 4321<br>(315 pgs; 10 docs) | Eleventh Interim Application for Compensation for **Bond, Schoeneck & King, PLLC,** Debtor's Attorney, Period: 2/1/2025 to 7/31/2025, Fee: $791,189.61, Expenses: $20,072.83. *(Eleventh Application for Interim Compensation and Reimbursement of Expenses of Bond, Schoeneck & King, PLLC, as Attorneys for the Diocese)* (Attachments: # 1 Exhibit A - February 2025 Invoice # 2 Exhibit B - March 2025 Invoice # 3 Exhibit C - April 2025 Invoice # 4 Exhibit D - May 2025 Invoice # 5 Exhibit E - June 2025 Invoice # 6 Exhibit F - July 2025 Invoice # 7 Exhibit G - Total Disbursements # 8 Exhibit H - Travel # 9 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) Modified on 11/4/2025 (MJP). (Entered: 10/31/2025) |
| 10/31/2025 | 4322<br>(46 pgs; 3 docs) | Eleventh Interim Application for Compensation for **Blank Rome, LLP**, Special Counsel, Period: 2/1/2025 to 7/31/2025, Fee: $100,174.42, Expenses: $4,903.11. *(Eleventh Application for Interim Compensation and Reimbursement of Expenses of Blank Rome LLP, as Special Insurance Counsel for the Diocese)* (Attachments: # 1 Exhibit A - Invoices # 2 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) Modified on 11/4/2025 (MJP). (Entered: 10/31/2025) |
| 10/31/2025 | 4323<br>(33 pgs; 3 docs) | Eleventh Interim Application for Compensation for **The Tucker Group LLC,** Other Professional, Period: 2/1/2025 to 7/31/2025, Fee: $20,000.00, Expenses: $1,425.68. *(Eleventh Application for Interim Compensation and Reimbursement of Expenses of The Tucker Group LLC, as Communications Consultant for the Diocese)* (Attachments: # 1 Exhibit A - Invoices # 2 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) Modified on 11/4/2025 (MJP). (Entered: 10/31/2025) |
| 10/31/2025 | 4324<br>(16 pgs; 2 docs) | Final Application for Compensation for **Phoenix Management Services, LLC,** Financial Advisor, Period: 2/28/2020 to 7/31/2022, Fee: $22,891.95, Expenses: $0.00. *(Final Application for Compensation and Reimbursement of Expenses of Phoenix Management, a Part of J.S. Held LLC, as Financial Advisor for the Diocese)* (Attachments: # 1 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) Modified on 11/4/2025 (MJP). (Entered: 10/31/2025) |
| 10/31/2025 | 4325<br>(114 pgs; 3 docs) | Eleventh Interim Application for Compensation for **Chelus, Herdzik, Speyer & Monte. P.C.**, Special Counsel, Period: 2/1/2025 to 7/31/2025, Fee: $42,339.00, Expenses: $749.84. *(Eleventh Application for Interim Compensation and Reimbursement of Expenses of Chelus, Herdzik, Speyer & Monte, P.C,, as Special Counsel for the Diocese)* (Attachments: # 1 Exhibit A - Invoices # 2 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) Modified on 11/4/2025 (MJP). (Entered: 10/31/2025) |

| | | |
|---|---|---|
| 10/31/2025 | 4326 (65 pgs; 8 docs) | Eleventh Interim Application for Compensation for **Connors LLP**, Special Counsel, Period: 2/1/2025 to 7/31/2025, Fee: $64,645.00, Expenses: $2,064.54. *Eleventh Application for Interim Compensation and Reimbursement of Expenses for CONNORS LLP as Special Counsel to the Diocese* (Attachments: # 1 Exhibit Exhibit A Invoices # 2 Exhibit Exhibit B Invoices # 3 Exhibit Exhibit C Invoices # 4 Exhibit Exhibit D Invoices # 5 Exhibit Exhibit E Invoices # 6 Exhibit Exhibit F Invoices # 7 Cover Notice Cover Sheet) Filed on behalf of Special Counsel Connors LLP (White, Randall) Modified on 11/4/2025 (MJP). (Entered: 10/31/2025) |
| 10/31/2025 | 4327 (52 pgs) | Tenth Interim Application for Compensation for **Jones Day**, Special Counsel, Period: 1/1/2025 to 7/31/2025, Fee: $116,679.14, Expenses: $0.00. *Tenth Interim Application of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period January 1, 2025 Through July 31, 2025* Filed on behalf of Special Counsel Jones Day (Goetz, John) Modified on 11/4/2025 (MJP). (Entered: 10/31/2025) |
| 10/31/2025 | 4328 (48 pgs; 8 docs) | Tenth Interim Application for Compensation for **Gleichenhaus, Marchese & Weishaar, PC**, Creditor Comm. Aty, Period: 2/1/2025 to 7/31/2025, Fee: $18,015.50, Expenses: $0.00. (Attachments: # 1 Exhibit A - February 2025 Invoice # 2 Exhibit B - March 2025 Invoice # 3 Exhibit C - April 2025 Invoice # 4 Exhibit D - May 2025 Invoice # 5 Exhibit E - June 2025 Invoice # 6 Exhibit F - July 2025 Invoice # 7 Proposed Order) Filed on behalf of Attorney Scott J. Bogucki (Bogucki, Scott) Modified on 11/4/2025 (MJP). (Entered: 10/31/2025) |
| 10/31/2025 | 4329 (29 pgs; 3 docs) | Motion for an Order Appointing Legal Representative for Unknown Abuse Claimants. (Attachments: # 1 Exhibit A- Proposed Order # 2 Exhibit B-Declaration of Michael R. Hogan) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Temes, Sara) Modified on 11/4/2025 (MJP). (Entered: 10/31/2025) |
| 11/03/2025 | 4330 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)4329 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 12/3/2025 at 01:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 4329, Before Judge Carl L. Bucki. (JN) (Entered: 11/03/2025) |
| 11/03/2025 | 4331 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)4319 Application for Compensation filed by Special Counsel Burns Bair LLP, 4320 Application for Compensation filed by Creditor Committee Official Committee of Unsecured Creditors, 4321 Application for Compensation filed by Attorney Bond, Schoeneck & King, PLLC, 4322 Application for Compensation filed by Other Professional Blank Rome, LLP, 4323 Application for Compensation filed by Consultant The Tucker Group LLC, 4324 Application for Compensation filed by Financial Advisor Phoenix Management Services, LLC, 4325 Application for Compensation filed by Special Counsel Chelus, Herdzik, Speyer & Monte. P.C., 4326 Application for Compensation filed by Special Counsel Connors LLP, 4327 Application for Compensation filed by Special Counsel Jones Day, 4328 Application for Compensation filed by Creditor Committee Official Committee of Unsecured Creditors). Hearing to be held on 12/3/2025 at 01:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 4320 and for 4326 and for 4321 and for 4325 and for 4319 and for 4327 and for 4328 and for 4323 |

| | | |
|---|---|---|
| | | and for 4322 and for 4324, Before Judge Carl L. Bucki. (JN) (Entered: 11/03/2025) |
| 11/03/2025 | 4332 (4 pgs) | Certificate of Service re: Limited Response of The Diocese of Buffalo, N.Y. to Claim Objections Filed by Certain Excess Insurers (Docket No. 4305). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4305 Response filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 11/4/2025 (MJP). (Entered: 11/03/2025) |
| 11/03/2025 | 4333 (1 pg) | Letter Adjourning Matter. *Requested Adjourned Date: 12/11/2025* Filed on behalf of Creditor AB 280 Doe. (RE: related document(s)4270 Amended Motion, 4271 Amended Motion, 4272 Amended Motion) Filed by Attorney (Benson, Stacey) (Entered: 11/03/2025) |
| 11/04/2025 | 4334 (2 pgs) | Document. Certificate of No Objection for June 2025 Monthly Fee Statement of Bond, Schoeneck & King, PLLC. Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)4252 Document) Filed by Attorney (Donato, Stephen) (Entered: 11/04/2025) |
| 11/04/2025 | 4335 (2 pgs) | Document. Certificate of No Objection for July 2025 Monthly Fee Statement of Bond, Schoeneck & King, PLLC. Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)4253 Document) Filed by Attorney (Donato, Stephen) (Entered: 11/04/2025) |
| 11/04/2025 | 4336 (2 pgs) | Document. Certificate of No Objection for February - July 2025 Monthly Fee Statement of Chelus, Herdzik, Speyer & Monte, P.C. Filed on behalf of Special Counsel Chelus, Herdzik, Speyer & Monte. P.C.. (RE: related document(s)4246 Notice) Filed by Attorney (Donato, Stephen) (Entered: 11/04/2025) |
| 11/04/2025 | 4337 (2 pgs) | Document. Certificate of No Objection with Respect to Connors LLP September 2025 Monthly Fee Statement Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)4269 Document) Filed by Attorney (White, Randall) (Entered: 11/04/2025) |
| 11/05/2025 | 4338 (5 pgs) | Document. Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses for the Period October 1, 2025 Through October 31, 2025 Filed on behalf of Special Counsel Jones Day. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Goetz, John) (Entered: 11/05/2025) |
| 11/06/2025 | 4339 (3 pgs) | Letter *Responding to Letter Adjourning Matter* Filed on behalf of Interested Parties Pacific Employers Insurance Company, U.S. Fire Insurance Company. (RE: related document(s)4333 Letter Adjourning Matter) Filed by Attorney (Haberkorn, Adam) (Entered: 11/06/2025) |
| 11/07/2025 | 4340 (5 pgs) | Document. Amended Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses for the Period October 1, 2025 Through October 31, 2025 Filed on behalf of Special Counsel Jones Day. (RE: related document(s)362 Order on Generic Motion) Filed by Attorney (Goetz, John). (Entered: 11/07/2025) |

| | | |
|---|---|---|
| 11/07/2025 | 4341<br>(26 pgs) | Motion Of The Official Committee Of Unsecured Creditors For Entry Of An Order Permitting Nontestimonial Survivor Statements. Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors (Scharf, Ilan) Modified on 11/10/2025 (MJP). (Entered: 11/07/2025) |
| 11/07/2025 | 4342<br>(3 pgs) | Notice re: *Notice of Hearing on Motion of The Official Committee Of Unsecured Creditors For Entry of An Order Permitting Nontestimonial Survivor Statements* Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors. (RE: related document(s)4341 Generic Motion) Filed by Attorney (Scharf, Ilan) (Entered: 11/07/2025) |
| 11/07/2025 | 4343<br>(82 pgs; 3 docs) | Notice of Motion for Entry of Orders (A)(I) Approving the Forms of Ballots and Establishing Procedures for Voting on Joint Plan of Reorganization and Consenting to Third-Party Releases; (II) Approving Solicitation Packages and Distribution Procedures; and (III) Scheduling a Hearing to Consider Approval of the Disclosure Statement; (B)(I) Approving Disclosure Statement; (II) Establishing Certain Deadlines in Connection With Approval of the Disclosure Statement and Confirmation of Joint Plan; and (III) Approving the Form, Manner, and Scope of Confirmation Notices; and (C) Granting Related Relief. (Attachments: # 1 Exhibit A - Proposed Solicitation Order # 2 Exhibit B - Proposed Disclosure Statement Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Sullivan, Charles) Modified on 11/10/2025 (MJP). (Entered: 11/07/2025) |
| 11/07/2025 | 4344<br>(24 pgs; 2 docs) | Request for Judicial Notice by U.S. Fire Insurance Company and Pacific Employers Insurance Company re: Motion to Disallow Proof of Claim No. 807 *[4230, 4312]* (Attachments: # 1 Exhibit A) Filed on behalf of Interested Parties Pacific Employers Insurance Company, U.S. Fire Insurance Company (Haberkorn, Adam) (Entered: 11/07/2025) |
| 11/10/2025 | 4345 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)4341 Motion Of The Official Committee Of Unsecured Creditors For Entry Of An Order Permitting Nontestimonial Survivor Statements filed by Creditor Committee Official Committee of Unsecured Creditors, 4342 Notice filed by Creditor Committee Official Committee of Unsecured Creditors). Hearing to be held on 12/11/2025 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 4341, Before Judge Carl L. Bucki. (MJP) (Entered: 11/10/2025) |
| 11/10/2025 | 4346 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)4343 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 12/11/2025 at 01:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 4343, Before Judge Carl L. Bucki. (MJP) (Entered: 11/10/2025) |
| 11/10/2025 | 4347<br>(6 pgs) | Document. Notice of Filing of October 2025 Monthly Fee Statement for Blank Rome LLP. Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 11/10/2025) |
| 11/10/2025 | 4348<br>(5 pgs; 2 docs) | Letter *on behalf of the Diocese of Buffalo, N.Y. Responding to Letter Filed on behalf of Interested Parties Pacific Employers Insurance Company, U.S. Fire Insurance Company.* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)4339 Letter) |

| | | |
|---|---|---|
| | | (Attachments: # 1 Exhibit A- November 17, 2025 Calendar) Filed by Attorney (Donato, Stephen) (Entered: 11/10/2025) |
| 11/10/2025 | 4349 (7 pgs) | Certificate of Service re: Notice of De Minimis Real Estate Asset Sale (Docket No. 4284). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4284 Notice filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 11/12/2025 (MJP). (Entered: 11/10/2025) |
| 11/11/2025 | 4350 (2 pgs) | Document. Certificate of No Objection for Blank Rome LLP September 2025 Monthly Fee Statement. Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)4279 Document) Filed by Attorney (Donato, Stephen) (Entered: 11/11/2025) |
| 11/11/2025 | 4351 (15 pgs; 3 docs) | Request for Judicial Notice by U.S. Fire Insurance Company and Pacific Employers Insurance Company re: *Status Conference on November 17 and Report by Diocese on Status of Chapter 11 Plan* (Attachments: # 1 Exhibit A # 2 Exhibit B) Filed on behalf of Interested Parties Pacific Employers Insurance Company, U.S. Fire Insurance Company (Haberkorn, Adam) (Entered: 11/11/2025) |
| 11/11/2025 | 4352 (153 pgs; 2 docs) | Letter *Responding to Letter on behalf of the Diocese of Buffalo, N.Y.* Filed on behalf of Interested Parties Pacific Employers Insurance Company, U.S. Fire Insurance Company. (RE: related document(s)4348 Letter) (Attachments: # 1 Exhibit A) Filed by Attorney (Schiavoni, Tancred) (Entered: 11/11/2025) |
| 11/11/2025 | 4353 (2 pgs) | Certificate of Service Filed on behalf of Interested Parties Pacific Employers Insurance Company, U.S. Fire Insurance Company. (RE: related document(s)4339 Letter, 4344 Request for Judicial Notice, 4351 Request for Judicial Notice, 4352 Letter) Filed by Attorney (Haberkorn, Adam) (Entered: 11/11/2025) |
| 11/11/2025 | 4354 (30 pgs) | Certificate of Service re: Fourth Interim Fee Application for Allowance of Compensation and Reimbursement of Expenses by Burns Bair LLP as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Debtor for the Period February 1, 2025 Through July 31, 2025 (Docket No. 4319),. *Tenth Interim Fee Application for Pachulski Stang Ziehl & Jones LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Official Committee of Unsecured Creditors of the Debtor for the Period February 1, 2025 Through July 31, 2025 (Docket No. 4320), Eleventh Application for Interim Compensation and Reimbursement of Expenses of Bond, Schoeneck & King, PLLC, as Attorneys for the Diocese (Docket No. 4321), Eleventh Application for Interim Compensation and Reimbursement of Expenses of Blank Rome LLP, as Special Insurance Counsel for the Diocese (Docket No. 4322), Eleventh Application for Interim Compensation and Reimbursement of Expenses of The Tucker Group LLC, as Communications Consultant for the Diocese (Docket No. 4323), Final Application for Compensation and Reimbursement of Expenses of Phoenix Management, a Part of J.S. Held LLC, as Financial Advisor for the Diocese (Docket No. 4324), Eleventh Application for Interim Compensation and Reimbursement of Expenses of Chelus, Herdzik, Speyer & Monte, P.C., as Special Counsel for the Diocese (Docket No. 4325), Eleventh Application for Interim Compensation and Reimbursement of Expenses of Connors LLP, as Special Counsel to the Diocese (Docket No. 4326), Tenth Interim Fee Application of Gleichenhaus, Marchese & Weishaar, PC, for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Co-Counsel to the* |

| | | |
|---|---|---|
| | | *Official Committee of Unsecured Creditors of the Debtor for the Period February 1, 2025 Through July 31, 2025 (Docket No. 4328), Notice of Hearing on the Motion for Entry of an Order Appointing a Legal Representative for Unknown Abuse Claimants (Docket No. 4329), and Joint Notice of Hearing to Consider Professional Fee Applications (attached hereto as Exhibit D)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4319 Application for Compensation for Burns Bair LLP, Special Counsel, Period: 2/1/2025 to 7/31/2025, Fee: $117,427.00, Expenses: $6,222.36. *(Fourth Interim Fee Application for Burns Bair LLP)* filed by Special Counsel Burns Bair LLP, 4320 Application for Compensation for Official Committee of Unsecured Creditors, Creditor Comm. Aty, Period: 2/1/2025 to 7/31/2025, Fee: $349,940.00, Expenses: $35,158.90. *Tenth Interim Fee Application Of Pachulski Stang Ziehl & Jones LL filed by Creditor Committee Official Committee of Unsecured Creditors, 4321 Application for Compensation for Bond, Schoeneck & King, PLLC, Debtor's Attorney, Period: 2/1/2025 to 7/31/2025, Fee: $791,189.61, Expenses: $20,072.83. (Eleventh Application for Interim Compensation and Reimbursement of Expenses of filed by Attorney Bond, Schoeneck & King, PLLC, 4322 Application for Compensation for Blank Rome, LLP, Special Counsel, Period: 2/1/2025 to 7/31/2025, Fee: $100,174.42, Expenses: $4,903.11. (Eleventh Application for Interim Compensation and Reimbursement of Expenses of Blank Rome LLP, filed by Other Professional Blank Rome, LLP, 4323 Application for Compensation for The Tucker Group LLC, Other Professional, Period: 2/1/2025 to 7/31/2025, Fee: $20,000.00, Expenses: $1,425.68. (Eleventh Application for Interim Compensation and Reimbursement of Expenses of The Tucke filed by Consultant The Tucker Group LLC, 4324 Final Application for Compensation for Phoenix Management Services, LLC, Financial Advisor, Period: 2/28/2020 to 7/31/2022, Fee: $22,891.95, Expenses: $0.00. (Final Application for Compensation and Reimbursement of Expenses of Phoenix filed by Financial Advisor Phoenix Management Services, LLC, 4325 Application for Compensation for Chelus, Herdzik, Speyer & Monte. P.C., Special Counsel, Period: 2/1/2025 to 7/31/2025, Fee: $42,339.00, Expenses: $749.84. (Eleventh Application for Interim Compensation and Reimbursement of Expenses filed by Special Counsel Chelus, Herdzik, Speyer & Monte. P.C., 4326 Application for Compensation for Connors LLP, Special Counsel, Period: 2/1/2025 to 7/31/2025, Fee: $64,645.00, Expenses: $2,064.54. Eleventh Application for Interim Compensation and Reimbursement of Expenses for CONNORS LLP as Specia filed by Special Counsel Connors LLP, 4328 Application for Compensation for Scott J. Bogucki, Creditor Comm. Aty, Period: 2/1/2025 to 7/31/2025, Fee: $18,015.50, Expenses: $0.00. filed by Creditor Committee Official Committee of Unsecured Creditors, 4329 Motion re: Motion for Order Appointing Legal Representative for Uknown Abuse Claimants (with Notice of Hearing). Hearing Date/Time: December 3, 2025 at 1:00 p.m. (ET). filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 11/12/2025 (MJP). (Entered: 11/11/2025)* |
| 11/11/2025 | 4355 (3 pgs) | Certificate of Service re: Monthly Fee Statement & Certificate of No Objection. *Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. For the Period September 1, 2025 Through September 30, 2025 (Docket No. 4250), Certificate of No Objection With Respect to the Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. For the Period September 1, 2025, Through September 30, 2025 (Docket No. 4337)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4250 Document filed by Special Counsel Jones Day, 4337 |

| | | |
|---|---|---|
| | | Document filed by Special Counsel Connors LLP. Modified on 11/12/2025 (MJP). (Entered: 11/11/2025) |
| 11/11/2025 | 4356 (3 pgs) | Certificate of Service re: Monthly Fee Statement. *Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. For the Period October 1, 2025 Through October 31, 2025 (Docket No. 4338)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4338 Document filed by Special Counsel Jones Day. Modified on 11/12/2025 (MJP). (Entered: 11/11/2025) |
| 11/11/2025 | 4357 (1 pg) | Certificate of Service re: Motion re: the Sale of De Minimis Real Estate Assets. *Notice of Motion for Entry of Order (I) Pursuant to Bankruptcy Code Sections 105(a) and 363 and Federal Rule of Bankruptcy Procedure 6004 Approving Procedures for the Sale of De Minimis Real Estate Assets Free and Clear of Liens, Claims, and Encumbrances, and (II) Granting Related Relief (Docket No. 4234, Pages 1-2)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4234 Motion For Sale of Property Free and Clear of Liens under Section 363f. Statutory Fee Due $ 199. */Notice of Motion and Motion for Entry of an Order (I) Pursuant to Bankruptcy Code Sections 105(a) and 363 and Federal Rule of Bankruptcy Proced filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 11/12/2025 (MJP). (Entered: 11/11/2025)* |
| 11/13/2025 | 4358 | Telephonic Status Hearing Set(BK Other) (TEXT ONLY EVENT) (re: related document(s)4352 Letter filed by Interested Party U.S. Fire Insurance Company, Interested Party Pacific Employers Insurance Company). Telephonic Status hearing to be held on 11/18/2025 at 02:00 PM (CLB) BY TELEPHONE CONFERENCE ONLY. Before Judge Carl L. Bucki. (MRG) (Entered: 11/13/2025) |
| 11/13/2025 | 4359 (4 pgs) | Objection to *U.S. Fire Insurance Company and Pacific Employers Insurance Company's Request for Judicial Notice* (RE: related document(s)4351 Request for Judicial Notice filed by Interested Party U.S. Fire Insurance Company, Interested Party Pacific Employers Insurance Company). Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 11/13/2025) |
| 11/14/2025 | 4360 (2 pgs) | Letter Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors. (RE: related document(s)4351 Request for Judicial Notice) Filed by Attorney (Scharf, Ilan) (Entered: 11/14/2025) |
| 11/17/2025 | 4361 (8 pgs) | Document. Notice of Filing of Monthly Fee Statement of Connors LLP for the period October 1, 2025 through October 31, 2025 Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (White, Randall) (Entered: 11/17/2025) |
| 11/17/2025 | 4362 (2 pgs) | Letter *regarding scheduling issues.* Filed by A.U.S.T. (Allen, Joseph). Related document(s) 4319 Application for Compensation for Burns Bair LLP, Special Counsel, Period: 2/1/2025 to 7/31/2025, Fee: $117,427.00, Expenses: $6,222.36. *(Fourth Interim Fee Application for Burns Bair LLP)* filed by Special Counsel Burns Bair LLP, 4320 Application for Compensation for Official Committee of Unsecured Creditors, Creditor Comm. Aty, Period: 2/1/2025 to 7/31/2025, Fee: $349,940.00, Expenses: $35,158.90. *Tenth Interim Fee Application Of Pachulski Stang Ziehl &* |

| | | |
|---|---|---|
| | | *Jones LL filed by Creditor Committee Official Committee of Unsecured Creditors, 4321 Application for Compensation for Bond, Schoeneck & King, PLLC, Debtor's Attorney, Period: 2/1/2025 to 7/31/2025, Fee: $791,189.61, Expenses: $20,072.83. (Eleventh Application for Interim Compensation and Reimbursement of Expenses of filed by Attorney Bond, Schoeneck & King, PLLC, 4322 Application for Compensation for Blank Rome, LLP, Special Counsel, Period: 2/1/2025 to 7/31/2025, Fee: $100,174.42, Expenses: $4,903.11. (Eleventh Application for Interim Compensation and Reimbursement of Expenses of Blank Rome LLP, filed by Other Professional Blank Rome, LLP, 4323 Application for Compensation for The Tucker Group LLC, Other Professional, Period: 2/1/2025 to 7/31/2025, Fee: $20,000.00, Expenses: $1,425.68. (Eleventh Application for Interim Compensation and Reimbursement of Expenses of The Tucke filed by Consultant The Tucker Group LLC, 4324 Final Application for Compensation for Phoenix Management Services, LLC, Financial Advisor, Period: 2/28/2020 to 7/31/2022, Fee: $22,891.95, Expenses: $0.00. (Final Application for Compensation and Reimbursement of Expenses of Phoenix filed by Financial Advisor Phoenix Management Services, LLC, 4325 Application for Compensation for Chelus, Herdzik, Speyer & Monte. P.C., Special Counsel, Period: 2/1/2025 to 7/31/2025, Fee: $42,339.00, Expenses: $749.84. (Eleventh Application for Interim Compensation and Reimbursement of Expenses filed by Special Counsel Chelus, Herdzik, Speyer & Monte. P.C., 4326 Application for Compensation for Connors LLP, Special Counsel, Period: 2/1/2025 to 7/31/2025, Fee: $64,645.00, Expenses: $2,064.54. Eleventh Application for Interim Compensation and Reimbursement of Expenses for CONNORS LLP as Specia filed by Special Counsel Connors LLP, 4327 Application for Compensation for Jones Day, Special Counsel, Period: 1/1/2025 to 7/31/2025, Fee: $116,679.14, Expenses: $0.00. Tenth Interim Application of Jones Day for Compensation for Services Rendered and Reimbursement of Expense filed by Special Counsel Jones Day, 4328 Application for Compensation for Scott J. Bogucki, Creditor Comm. Aty, Period: 2/1/2025 to 7/31/2025, Fee: $18,015.50, Expenses: $0.00. filed by Creditor Committee Official Committee of Unsecured Creditors, 4343 Motion re: Motion for Order Approving Solicitation Procedures, Approving Disclosure Statement and Related Relief (MOTION FOR ENTRY OF ORDERS (A)(I) APPROVING THE FORMS OF BALLOTS AND ESTABLISHING PROCEDURES FOR VOTING ON JOINT PLAN OF REORGANIZATIO filed by Debtor The Diocese of Buffalo, N.Y., 4352 Letter filed by Interested Party U.S. Fire Insurance Company, Interested Party Pacific Employers Insurance Company. Modified on 11/18/2025 (MJP). (Entered: 11/17/2025)* |
| 11/17/2025 | 4363 | Hearing Continued: Appearances: S. Boyd, S. Benson, S. Donato, I. Scharf, T. Schiavoni, A. Durst, J. Allen, K. Stocker (TEXT ONLY EVENT) (re: related document(s)4261 Motion for Relief From Stay filed by Creditor AB 615 Doe). Hearing to be held on 12/11/2025 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (MRG) (Entered: 11/17/2025) |
| 11/17/2025 | 4364 | Hearing Continued: Appearances: S. Boyd, S. Benson, S. Donato, I. Scharf, T. Schiavoni, A. Durst, J. Allen, K. Stocker (TEXT ONLY EVENT) (re: related document(s)4255 Motion for Relief From Stay filed by Creditor AB 280 Doe). Hearing to be held on 12/11/2025 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (MRG) (Entered: 11/17/2025) |
| 11/17/2025 | 4365 | Hearing Continued: Appearances: S. Boyd, S. Benson, S. Donato, I. Scharf, T. Schiavoni, A. Durst, J. Allen, K. Stocker (TEXT ONLY EVENT) (re: related document(s)4258 Motion for Relief From Stay filed |

| | | |
|---|---|---|
| | | by Creditor AB 374 Doe Doe). Hearing to be held on 12/11/2025 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (MRG) (Entered: 11/17/2025) |
| 11/18/2025 | 4366 | Hearing Held - Scheduling order to be submitted. Appearances: S. Donato, I. Scharf, J. Allen, S. Boyd, S. Benson, P. Starks, M. Finnegan, R. Malone, W. Corbett, J. Shelton, S. Minarovich, A. Durst, J. Maloney, T. Lyster, T. Schiavoni, N. Valenza-Frost, D. McGill (re: related document(s)4352 Letter filed by Interested Party U.S. Fire Insurance Company, Interested Party Pacific Employers Insurance Company). (MRG) (Entered: 11/18/2025) |
| 11/18/2025 | 4367 (3 pgs) | Certificate of Service re: Monthly Fee Statement. *Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Diocese of Buffalo, N.Y. For the Period October 1, 2025 Through October 31, 2025 (Docket No. 4347)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4347 Document filed by Other Professional Blank Rome, LLP. Modified on 11/19/2025 (MJP). (Entered: 11/18/2025) |
| 11/18/2025 | 4368 (5 pgs) | Certificate of Service re: Objection to Judicial Notice. *The Diocese of Buffalo, N.Y.s Objection to U.S. Fire Insurance Company and Pacific Employers Insurance Companys Request for Judicial Notice (Docket No. 4359)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4359 Objection filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 11/19/2025 (MJP). (Entered: 11/18/2025) |
| 11/18/2025 | 4369 (3 pgs) | Certificate of Service re: Monthly Fee Statement. *Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo. N.Y. For the Period October 1, 2025, Through October 31, 2025 (Docket No. 4361)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4361 Document filed by Special Counsel Connors LLP. Modified on 11/19/2025 (MJP). (Entered: 11/18/2025) |
| 11/20/2025 | 4370 (6 pgs) | Notice re: *Filing of Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period October 1, 2025 through October 31, 2025.* Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Bair, Jesse) (Entered: 11/20/2025) |
| 11/20/2025 | 4371 (2 pgs) | Certificate of Service RE: Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period October 1, 2025 through October 31, 2025 (Dkt. No. 4370). Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)4370 Notice) Filed by Attorney (Bair, Jesse) (Entered: 11/20/2025) |
| 11/20/2025 | 4372 (5 pgs) | Supplemental Certificate of Service re: Order. *(A) Approving Bidding Procedures for the Sale of Certain Real Property at 1219 Elmwood Avenue, Buffalo, New York; (B) Authorizing and Approving the Form of* |

| | | |
|---|---|---|
| | | *Purchase Agreement; (C) Scheduling an Auction and Hearing to Consider the Sale; (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; and (E) Granting Related Relief (Docket No. 4187) and Notice of Auction and Sale Hearing (attached hereto as Exhibit A)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4187 Order on Motion for Sale of Property. Modified on 11/21/2025 (MJP). (Entered: 11/20/2025) |
| 11/21/2025 | 4373 (22 pgs) | Certificate of Service re: Amended Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. for the Period October 1, 2025 Through October 31, 2025 (Docket No. 4340),. *Motion for Entry of Orders (A)(I) Approving the Forms of Ballots and Establishing Procedures for Voting on Joint Plan of Reorganization and Consenting to Third- Party Releases; (II) Approving Solicitation Packages and Distribution Procedures; and (III) Scheduling a Hearing to Consider Approval of the Disclosure Statement; (B)(I) Approving Disclosure Statement; (II) Establishing Certain Deadlines in Connection with Approval of the Disclosure Statement and Confirmation of Joint Plan; and (III) Approving the Form, Manner, and Scope of Confirmation Notices; and (C) Granting Related Relief (Docket No. 4343), and Notice of Motion for Entry of Orders (A)(I) Approving the Forms of Ballots and Establishing Procedures for Voting on Joint Plan of Reorganization and Consenting to Third-Party Releases; (II) Approving Solicitation Packages and Distribution Procedures; and (III) Scheduling a Hearing to Consider Approval of the Disclosure Statement; (B)(I) Approving Disclosure Statement; (II) Establishing Certain Deadlines in Connection with Approval of the Disclosure Statement and Confirmation of Joint Plan; and (III) Approving the Form, Manner, and Scope of Confirmation Notices; and (C) Granting Related Relief (Docket No. 4343, Pages 1-2)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 11/21/2025) |
| 11/21/2025 | 4374 (7 pgs) | Document. Notice of Filing of October 2025 Monthly Fee Statement of The Tucker Group LLC. Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 11/21/2025) |
| 11/24/2025 | 4375 (137 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 8/31/2025; Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (Attachments: # 1 Schedule to August 2025 Monthly Operating Report) Filed by Attorney (Temes, Sara) (Entered: 11/24/2025) |
| 11/25/2025 | 4376 (2 pgs) | Document. Certificate of No Objection with Respect to the Monthly Fee Statement of Jones Day for Compensation and Reimbursement of Expenses for the Period September 1, 2025 Through September 30, 2025 Filed on behalf of Special Counsel Jones Day. (RE: related document(s)4250 Document) Filed by Attorney (Goetz, John) (Entered: 11/25/2025) |

| | | |
|---|---|---|
| 11/25/2025 | 4377 (3 pgs) | Certificate of Service re: Monthly Fee Statement. *Monthly Fee Statement of the Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Communications Consultant to the Diocese of Buffalo, N.Y. For the Period October 1, 2025 Through October 31, 2025 (Docket No. 4374)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4374 Document filed by Consultant The Tucker Group LLC. Modified on 11/26/2025 (MJP). (Entered: 11/25/2025) |
| 12/01/2025 | 4378 (1 pg) | Letter Adjourning Matter. *Letter Requesting Adjournment of the Motion of The Diocese of Buffalo, N.Y. for Order Appointing Legal Representative for Unknown Abuse Claimants [Dkt. #4329].* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)4329 Generic Motion) Filed by Attorney (Temes, Sara) (Entered: 12/01/2025) |
| 12/01/2025 | 4379 (2 pgs) | Document. Certificate of No Objection with Respect to the Monthly Fee Statement of Jones Day for Compensation and Reimbursement of Expenses for the Period October 1, 2025 Through October 31, 2025 Filed on behalf of Special Counsel Jones Day. (RE: related document(s)4340 Document) Filed by Attorney (Goetz, John) (Entered: 12/01/2025) |
| 12/01/2025 | 4380 | Hearing Held - APPROVED. Appearances: T. Powers, J. Krell, J. Allen, S. Boyd, S. Benson (re: related document(s)4096 Motion for Sale of Property filed by Debtor The Diocese of Buffalo, N.Y.). (MRG) (Entered: 12/01/2025) |
| 12/01/2025 | 4381 (2 pgs) | Document. Certificate of No Objection for October 2025 Monthly Fee Statement of Blank Rome LLP. Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)4347 Document) Filed by Attorney (Donato, Stephen) (Entered: 12/01/2025) |
| 12/02/2025 | 4382 (2 pgs) | Document. Amended Certificate of No Objection with Respect to the October 2025 Monthly Fee Statement of Blank Rome, LLP. Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)4347 Document, 4381 Document) Filed by Attorney (Donato, Stephen) (Entered: 12/02/2025) |
| 12/02/2025 | 4383 (2 pgs) | Document. Certificate of No Objection with Respect to Connors LLP October 2025 Monthly Fee Statement Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)4361 Document) Filed by Attorney (White, Randall) (Entered: 12/02/2025) |
| 12/02/2025 | 4384 (5 pgs) | Document. Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses for the Period November 1, 2025 Through November 30, 2025 Filed on behalf of Special Counsel Jones Day. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Goetz, John) (Entered: 12/02/2025) |
| 12/02/2025 | 4396 (5 pgs; 2 docs) | Order Setting Briefing Schedule for Solicitation Procedures Motion. (RE: related doc(s) 4343 Generic Motion). Signed on 12/2/2025. (MJP) (Entered: 12/03/2025) |
| 12/03/2025 | 4385 | Hearing Continued: Appearances: S. Temes, G. Walter, S. Bogucki, I. Scharf, F. Elsaesser, J. Allen, S. Boyd, S. Benson (TEXT ONLY EVENT) (re: related document(s)4329 Generic Motion filed by Debtor The |

| | | |
|---|---|---|
| | | Diocese of Buffalo, N.Y.). Hearing to be held on 12/17/2025 at 01:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (MRG) (Entered: 12/03/2025) |
| 12/03/2025 | 4386 | Hearing Continued: Appearances: S. Temes, G. Walter, S. Bogucki, I. Scharf, F. Elsaesser, J. Allen, S. Boyd, S. Benson (TEXT ONLY EVENT) (re: related document(s)4319 Application for Compensation filed by Special Counsel Burns Bair LLP). Hearing to be held on 12/17/2025 at 01:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (MRG) (Entered: 12/03/2025) |
| 12/03/2025 | 4387 | Hearing Continued: Appearances: S. Temes, G. Walter, S. Bogucki, I. Scharf, F. Elsaesser, J. Allen, S. Boyd, S. Benson (TEXT ONLY EVENT) (re: related document(s)4322 Application for Compensation filed by Other Professional Blank Rome, LLP). Hearing to be held on 12/17/2025 at 01:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (MRG) (Entered: 12/03/2025) |
| 12/03/2025 | 4388 | Hearing Continued: Appearances: S. Temes, G. Walter, S. Bogucki, I. Scharf, F. Elsaesser, J. Allen, S. Boyd, S. Benson (TEXT ONLY EVENT) (re: related document(s)4324 Application for Compensation filed by Financial Advisor Phoenix Management Services, LLC). Hearing to be held on 12/17/2025 at 01:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (MRG) (Entered: 12/03/2025) |
| 12/03/2025 | 4389 | Hearing Continued: Appearances: S. Temes, G. Walter, S. Bogucki, I. Scharf, F. Elsaesser, J. Allen, S. Boyd, S. Benson (TEXT ONLY EVENT) (re: related document(s)4320 Application for Compensation filed by Creditor Committee Official Committee of Unsecured Creditors). Hearing to be held on 12/17/2025 at 01:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (MRG) (Entered: 12/03/2025) |
| 12/03/2025 | 4390 | Hearing Continued: Appearances: S. Temes, G. Walter, S. Bogucki, I. Scharf, F. Elsaesser, J. Allen, S. Boyd, S. Benson (TEXT ONLY EVENT) (re: related document(s)4326 Application for Compensation filed by Special Counsel Connors LLP). Hearing to be held on 12/17/2025 at 01:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (MRG) (Entered: 12/03/2025) |
| 12/03/2025 | 4391 | Hearing Continued: Appearances: S. Temes, G. Walter, S. Bogucki, I. Scharf, F. Elsaesser, J. Allen, S. Boyd, S. Benson (TEXT ONLY EVENT) (re: related document(s)4321 Application for Compensation filed by Attorney Bond, Schoeneck & King, PLLC). Hearing to be held on 12/17/2025 at 01:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (MRG) (Entered: 12/03/2025) |
| 12/03/2025 | 4392 | Hearing Continued: Appearances: S. Temes, G. Walter, S. Bogucki, I. Scharf, F. Elsaesser, J. Allen, S. Boyd, S. Benson (TEXT ONLY EVENT) (re: related document(s)4325 Application for Compensation filed by Special Counsel Chelus, Herdzik, Speyer & Monte. P.C.). Hearing to be held on 12/17/2025 at 01:00 PM (CLB)Jackson Courthouse, Orleans |

| | | |
|---|---|---|
| | | Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (MRG) (Entered: 12/03/2025) |
| 12/03/2025 | 4393 | Hearing Continued: Appearances: S. Temes, G. Walter, S. Bogucki, I. Scharf, F. Elsaesser, J. Allen, S. Boyd, S. Benson (TEXT ONLY EVENT) (re: related document(s)4327 Application for Compensation filed by Special Counsel Jones Day). Hearing to be held on 12/17/2025 at 01:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (MRG) (Entered: 12/03/2025) |
| 12/03/2025 | 4394 | Hearing Continued: Appearances: S. Temes, G. Walter, S. Bogucki, I. Scharf, F. Elsaesser, J. Allen, S. Boyd, S. Benson (TEXT ONLY EVENT) (re: related document(s)4328 Application for Compensation filed by Creditor Committee Official Committee of Unsecured Creditors). Hearing to be held on 12/17/2025 at 01:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (MRG) (Entered: 12/03/2025) |
| 12/03/2025 | 4395 | Hearing Continued: Appearances: S. Temes, G. Walter, S. Bogucki, I. Scharf, F. Elsaesser, J. Allen, S. Boyd, S. Benson (TEXT ONLY EVENT) (re: related document(s)4323 Application for Compensation filed by Consultant The Tucker Group LLC). Hearing to be held on 12/17/2025 at 01:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (MRG) (Entered: 12/03/2025) |
| 12/03/2025 | 4397 | Hearing-Schedule Update (TEXT ONLY EVENT) (re: related document(s)4343 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 1/9/2026 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 4343, Before Judge Carl L. Bucki. (MJP) (Entered: 12/03/2025) |
| 12/05/2025 | 4398 (2 pgs) | Document. Certificate of No Objection *with Respect to the Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period October 1, 2025 through October 31, 2025.* Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)4370 Notice) Filed by Attorney (Bair, Jesse) (Entered: 12/05/2025) |
| 12/05/2025 | 4399 (3 pgs) | Certificate of Service re: Certificate of No Objection & Monthly Fee Statement. *Certificate of No Objection With Respect to the Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. For the Period October 1, 2025, Through October 31, 2025 (Docket No. 4383), Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. For the Period November 1, 2025 Through November 30, 2025 (Docket No. 4384)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4383 Document filed by Special Counsel Connors LLP, 4384 Document filed by Special Counsel Jones Day. Modified on 12/8/2025 (MJP). (Entered: 12/05/2025) |
| 12/05/2025 | 4400 (34 pgs) | BNC Certificate of Mailing - Order (re: related document(s)4396 Order on Generic Motion). Notice Date 12/05/2025. (Admin.) (Entered: 12/06/2025) |

| | | |
|---|---|---|
| 12/08/2025 | 4401 (3 pgs) | Document. Notice of Filing of November 2025 Monthly Fee Statement of The Tucker Group LLC. Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 12/08/2025) |
| 12/09/2025 | 4402 (3 pgs; 2 docs) | Joinder of Certain Sexual Abuse Claimants to the Official Committee of Unsecured Creditors' Motion for Entry of an Order Permitting NonTestimonial Survivor Statements. (related document 4341 Generic Motion). (Attachments: # 1 Certificate of Service Certificate of Service) Filed on behalf of Notice of Appearance Creditor Certain Personal Injury Creditors (Benson, Stacey) Modified on 12/10/2025 (MJP). (Entered: 12/09/2025) |
| 12/09/2025 | 4403 (2 pgs) | Document. Certificate of No Objection for October 2025 Monthly Fee Statement of The Tucker Group, LLC. Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)4374 Document) Filed by Attorney (Donato, Stephen) (Entered: 12/09/2025) |
| 12/09/2025 | 4404 (4 pgs) | Document. Notice of Filing of Monthly Fee Statement of Bonadio & Co., LLP for July 1, 2025 through November 30, 2025. Filed on behalf of Accountant Bonadio & Co., LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 12/09/2025) |
| 12/09/2025 | 4405 (3 pgs) | Certificate of Service re: Monthly Fee Statement. *Monthly Fee Statement of the Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Communications Consultant to the Diocese of Buffalo, N.Y. For the Period November 1, 2025 Through November 30, 2025 (Docket No. 4401)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4401 Document filed by Consultant The Tucker Group LLC. Modified on 12/10/2025 (MJP). (Entered: 12/09/2025) |
| 12/09/2025 | 4406 (2 pgs) | Supplemental Certificate of Service re: Order re the Sale of De Minimis Real Estate Assets, Limited Response, and Notice of Motion. *Order Establishing Procedures Pursuant to Bankruptcy Code Sections 105(a) and 363 and Federal Rule of Bankruptcy Procedure 6004 for the Sale of De Minimis Real Estate Assets and Granting Related Relief (Docket No. 4281), Limited Response of The Diocese of Buffalo, N.Y. to Claim Objections Filed by Certain Excess Insurers (Docket No. 4305), Establishing Procedures for Voting on Joint Plan of Reorganization and Consenting to Third-Party Releases; (II) Approving Solicitation Packages and Distribution Procedures; and (III) Scheduling a Hearing to Consider Approval of the Disclosure Statement; (B)(I) Approving Disclosure Statement; (II) Establishing Certain Deadlines in Connection with Approval of the Disclosure Statement and Confirmation of Joint Plan; and (III) Approving the Form, Manner, and Scope of Confirmation Notices; and (C) Granting Related Relief (Docket No. 4343, Pages 1-2)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4281 Order on Motion for Sale of Property, 4305 Response filed by Debtor The Diocese of Buffalo, N.Y., 4343 Motion re: Motion for Order Approving Solicitation Procedures, Approving Disclosure Statement and Related Relief filed by Debtor The Diocese of Buffalo, N.Y. Modified on 12/10/2025 (MJP). (Entered: 12/09/2025) |

| | | |
|---|---|---|
| 12/10/2025 | 4407 (51 pgs) | Document. Notice of Filing of August 2025 Monthly Fee Statement of Bond, Schoeneck & King, PLLC. Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 12/10/2025) |
| 12/10/2025 | 4408 (6 pgs) | Notice re: *Filing of Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period November 1, 2025 through November 30, 2025.* Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Bair, Jesse) (Entered: 12/10/2025) |
| 12/10/2025 | 4409 (2 pgs) | Certificate of Service RE: Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period November 1, 2025 through November 30, 2025 (Dkt. No. 4408). Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)4408 Notice) Filed by Attorney (Bair, Jesse) (Entered: 12/10/2025) |
| 12/10/2025 | 4410 (29 pgs) | Memorandum of Law *in Further Support of the Proposed Forms of Ballots and Procedures for Voting on Joint Plan of Reorganization and Consenting to Third-Party Releases* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)4221 Chapter 11 Plan, 4343 Generic Motion) Filed by Attorney (Rivera, Andrew) (Entered: 12/10/2025) |
| 12/10/2025 | 4411 (18 pgs) | Response to *Statement Of The Official Committee Of Unsecured Creditors In Support Of Motion For Entry Of Orders: (A)(I) Approving The Forms Of Ballots And Establishing Procedures For Voting On Joint Plan Of Reorganization And Consenting To Third-Party Releases; (II) Approving Solicitation Packages And Distribution Procedures; And (Iii) Scheduling A Hearing To Consider Approval Of The Disclosure Statement; (B)(I) Approving Disclosure Statement; (II) Establishing Certain Deadlines In Connection With Approval Of The Disclosure Statement And Confirmation Of Joint Plan; And (III) Approving The Form, Manner, And Scope Of Confirmation Notices; And (C) Granting Related Relief* (related document 4343 Generic Motion). Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors (Dine, Karen) (Entered: 12/10/2025) |
| 12/10/2025 | 4412 (103 pgs) | Declaration re: *Declaration Of Karen B. Dine In Support Of Statement Of The Official Committee Of Unsecured Creditors In Support Of Solicitation Motion [DKT NO. 4411]* Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors. (RE: related document(s)4411 Response) Filed by Attorney (Dine, Karen) (Entered: 12/10/2025) |
| 12/10/2025 | 4413 (3 pgs) | Certificate of Service re: Monthly Fee Statement. *Monthly Fee Statement of Bonadio & Co., LLP for Compensation for Services Rendered and Reimbursement of Expenses as Accountants to the Diocese of Buffalo, N.Y. For the Period July 1, 2025 Through November 30, 2025 (Docket No. 4404)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4404 Document filed by |

| | | |
|---|---|---|
| | | Accountant Bonadio & Co., LLP. Modified on 12/11/2025 (MJP). (Entered: 12/10/2025) |
| 12/11/2025 | 4414 | Hearing Held - Withdrawn without prejudice. Appearances: S. Donato, I. Scharf, K. Dine, S. Boyd, S. Benson, P. Starks, R. Malone, B. Thieson, J. Shelton, M. Turner, S. Minarovich, J. Maloney, N. Valenza-Frost, J. Allen, A. Haberkorn, R. McCalister, Numerous Survivors (re: related document(s)4255 Motion for Relief From Stay filed by Creditor AB 280 Doe). (MRG) (Entered: 12/11/2025) |
| 12/11/2025 | 4415 | Hearing Held - Withdrawn without prejudice. Appearances: S. Donato, I. Scharf, K. Dine, S. Boyd, S. Benson, P. Starks, R. Malone, B. Thieson, J. Shelton, M. Turner, S. Minarovich, J. Maloney, N. Valenza-Frost, J. Allen, A. Haberkorn, R. McCalister, Numerous Survivors (re: related document(s)4258 Motion for Relief From Stay filed by Creditor AB 374 Doe Doe). (MRG) (Entered: 12/11/2025) |
| 12/11/2025 | 4416 | Hearing Held - Withdrawn without prejudice. Appearances: S. Donato, I. Scharf, K. Dine, S. Boyd, S. Benson, P. Starks, R. Malone, B. Thieson, J. Shelton, M. Turner, S. Minarovich, J. Maloney, N. Valenza-Frost, J. Allen, A. Haberkorn, R. McCalister, Numerous Survivors (re: related document(s)4261 Motion for Relief From Stay filed by Creditor AB 615 Doe). (MRG) (Entered: 12/11/2025) |
| 12/11/2025 | 4417 | Hearing Held - Granted as indicated on the record; order to be submitted. Appearances: S. Donato, I. Scharf, K. Dine, S. Boyd, S. Benson, P. Starks, R. Malone, B. Thieson, J. Shelton, M. Turner, S. Minarovich, J. Maloney, N. Valenza-Frost, J. Allen, A. Haberkorn, R. McCalister, Numerous Survivors (re: related document(s)4341 Generic Motion filed by Creditor Committee Official Committee of Unsecured Creditors). (MRG) (Entered: 12/11/2025) |
| 12/11/2025 | 4418 (6 pgs) | Document. Notice of Filing of Monthly Fee Statement of Connors LLP for the period November 1, 2025 through November 30, 2025 Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (White, Randall) (Entered: 12/11/2025) |
| 12/11/2025 | 4419 (1 pg) | Letter Withdrawing Matter. *Notice of Withdrawal, Without Prejudice and Reserving all Rights, of the Motions Seeking Relief from Stay on Behalf of Claimants AB 280 Doe, AB 374 Doe, and AB 615 Doe* Filed on behalf of Creditor AB 280 Doe. (RE: related document(s)4255 Motion for Relief From Stay, 4258 Motion for Relief From Stay, 4261 Motion for Relief From Stay) Filed by Attorney (Benson, Stacey) (Entered: 12/11/2025) |
| 12/12/2025 | 4420 (9 pgs) | Certificate of Service re: Monthly Fee Statement and Memorandum of Law. *Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Diocese of Buffalo, NY. For the Period August 1, 2025 Through August 31, 2025 (Docket No. 4407), Memorandum of Law in Further Support of the Proposed Forms of Ballots and Procedures for Voting on Joint Plan of Reorganization and Consenting to Third- Party Releases (Docket No. 4410)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4407 Document filed by Attorney Bond, Schoeneck & King, PLLC, 4410 Memorandum of Law filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 12/15/2025 (MJP). (Entered: 12/12/2025) |

| | | |
|---|---|---|
| 12/12/2025 | 4421 (3 pgs) | Certificate of Service re: Monthly Fee Statement. *Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. For the Period November 1, 2025 Through November 30, 2025 (Docket No. 4418)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4418 Document filed by Special Counsel Connors LLP. Modified on 12/15/2025 (MJP). (Entered: 12/12/2025) |
| 12/12/2025 | 4422 (60 pgs; 8 docs) | Omnibus Objection to *Applications for Compensation. United States Trustee's Omnibus Limited Objection Regarding Interim Applications for Compensation and Reimbursement of Expenses* (related document 4319 Application for Compensation, 4320 Application for Compensation, 4321 Application for Compensation, 4322 Application for Compensation, 4323 Application for Compensation, 4324 Application for Compensation, 4325 Application for Compensation, 4326 Application for Compensation, 4327 Application for Compensation, 4328 Application for Compensation). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Certificate of Service) Filed on behalf of Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 12/12/2025) |
| 12/15/2025 | 4423 (1 pg) | Letter Withdrawing Matter. *Letter Withdrawng Diocese's Application for an Order Authorizing the Appointment of a Representative for Unknown Abuse Claimants.* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)4329 Generic Motion) Filed by Attorney (Temes, Sara) (Entered: 12/15/2025) |
| 12/17/2025 | 4424 | Hearing Held - WITHDRAWN. Appearances: S. Donato, A. Rivera, R. White, J. Goetz, I. Scharf, Brian Cawley, S. Bogucki, J. Zubler, S. Boyd (re: related document(s)4329 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y.). (MGB) Clerk's note: entry modified to reflect motion is withdrawn. Modified on 12/17/2025 (MGB). (Entered: 12/17/2025) |
| 12/17/2025 | 4425 | Hearing Held - APPROVED as stated on the record. Appearances: S. Donato, A. Rivera, R. White, J. Goetz, I. Scharf, Brian Cawley, S. Bogucki, J. Zubler, S. Boyd (TEXT ONLY EVENT) (re: related document(s)4321 Application for Compensation filed by Attorney Bond, Schoeneck & King, PLLC). (MGB) (Entered: 12/17/2025) |
| 12/17/2025 | 4426 | Hearing Held - APPROVED; as stated on the record. Appearances: S. Donato, A. Rivera, R. White, J. Goetz, I. Scharf, Brian Cawley, S. Bogucki, J. Zubler, S. Boyd (TEXT ONLY EVENT) (re: related document(s)4327 Application for Compensation filed by Special Counsel Jones Day). (MGB) (Entered: 12/17/2025) |
| 12/17/2025 | 4427 | Hearing Held - APPROVED; objection withdrawn. Appearances: S. Donato, A. Rivera, R. White, J. Goetz, I. Scharf, Brian Cawley, S. Bogucki, J. Zubler, S. Boyd (TEXT ONLY EVENT) (re: related document(s)4326 Application for Compensation filed by Special Counsel Connors LLP). (MGB) (Entered: 12/17/2025) |
| 12/17/2025 | 4428 | Hearing Held - APPROVED; Appearances: S. Donato, A. Rivera, R. White, J. Goetz, I. Scharf, Brian Cawley, S. Bogucki, J. Zubler, S. Boyd (TEXT ONLY EVENT) (re: related document(s)4328 Application for |

| | | |
|---|---|---|
| | | Compensation filed by Creditor Committee Official Committee of Unsecured Creditors). (MGB) (Entered: 12/17/2025) |
| 12/17/2025 | 4429 | Hearing Held - APPROVED as stated on the record. Appearances: S. Donato, A. Rivera, R. White, J. Goetz, I. Scharf, Brian Cawley, S. Bogucki, J. Zubler, S. Boyd (TEXT ONLY EVENT) (re: related document(s)4320 Application for Compensation filed by Creditor Committee Official Committee of Unsecured Creditors). (MGB) (Entered: 12/17/2025) |
| 12/17/2025 | 4430 | Hearing Held - APPROVED as stated on the record. Appearances: S. Donato, A. Rivera, R. White, J. Goetz, I. Scharf, Brian Cawley, S. Bogucki, J. Zubler, S. Boyd (TEXT ONLY EVENT) (re: related document(s)4319 Application for Compensation filed by Special Counsel Burns Bair LLP). (MGB) (Entered: 12/17/2025) |
| 12/17/2025 | 4431 | Hearing Held - APPROVED as stated on the record. Appearances: S. Donato, A. Rivera, R. White, J. Goetz, I. Scharf, Brian Cawley, S. Bogucki, J. Zubler, S. Boyd (TEXT ONLY EVENT) (re: related document(s)4322 Application for Compensation filed by Other Professional Blank Rome, LLP). (MGB) (Entered: 12/17/2025) |
| 12/17/2025 | 4432 | Hearing Held - APPROVED as stated on the record, Objection sustained. Appearances: S. Donato, A. Rivera, R. White, J. Goetz, I. Scharf, Brian Cawley, S. Bogucki, J. Zubler, S. Boyd (TEXT ONLY EVENT) (re: related document(s)4323 Application for Compensation filed by Consultant The Tucker Group LLC). (MGB) (Entered: 12/17/2025) |
| 12/17/2025 | 4433 | Hearing Held - APPROVED; as stated on the record. Appearances: S. Donato, A. Rivera, R. White, J. Goetz, I. Scharf, Brian Cawley, S. Bogucki, J. Zubler, S. Boyd (TEXT ONLY EVENT) (re: related document(s)4325 Application for Compensation filed by Special Counsel Chelus, Herdzik, Speyer & Monte. P.C.). (MGB) (Entered: 12/17/2025) |
| 12/17/2025 | 4434 | Hearing Held - APPROVED; Appearances: S. Donato, A. Rivera, R. White, J. Goetz, I. Scharf, Brian Cawley, S. Bogucki, J. Zubler, S. Boyd (TEXT ONLY EVENT) (re: related document(s)4324 Application for Compensation filed by Financial Advisor Phoenix Management Services, LLC). (MGB) (Entered: 12/17/2025) |
| 12/17/2025 | 4435 (6 pgs; 2 docs) | Motion to Withdraw as Attorney / *J. Mark Fisher's Motion to Withdraw as Counsel for Catholic Mutual Relief Society of America, a/k/a Catholic Mutual Group* (Attachments: # 1 Proposed Order) Filed on behalf of Interested Party Catholic Mutual Relief Society of America (Fisher, Joseph) (Entered: 12/17/2025) |
| 12/18/2025 | 4436 (5 pgs; 4 docs) | Order Granting Fourth Interim Application For Compensation for Burns Bair LLP, fees awarded: $114,927.00, expenses awarded: $6222.36 (RE: related doc(s) 4319 Application for Compensation). Signed on 12/18/2025. NOTICE OF ENTRY. (MJP) Modified on 12/18/2025 (MJP). (Entered: 12/18/2025) |
| 12/18/2025 | 4437 (5 pgs; 4 docs) | Order Granting Tenth Interim Application For Compensation for Gleichenhaus, Marchese & Weishaar, PC, fees awarded: $18,015.50, expenses awarded: $0.00. (RE: related doc(s) 4328 Application for Compensation). Signed on 12/18/2025. NOTICE OF ENTRY. (MJP) (Entered: 12/18/2025) |

| | | |
|---|---|---|
| 12/18/2025 | 4438 (7 pgs; 4 docs) | Order Granting Tenth Interim Application For Compensation for Jones Day, fees awarded: $115579.14, expenses awarded: $0.00. (RE: related doc(s) 4327 Application for Compensation). Signed on 12/18/2025. NOTICE OF ENTRY. (MJP) (Entered: 12/18/2025) |
| 12/18/2025 | 4439 (8 pgs) | Supplemental Certificate of Service re: Joint Notice of Hearing and Ballots and Establishing Procedures Motion. *Joint Notice of Hearing to Consider Professional Fee Applications (attached hereto as Exhibit B), Notice of Motion for Entry of Orders (A)(I) Approving the Forms of Ballots and Establishing Procedures for Voting on Joint Plan of Reorganization and Consenting to Third-Party Releases; (II) Approving Solicitation Packages and Distribution Procedures; and (III) Scheduling a Hearing to Consider Approval of the Disclosure Statement; (B)(I) Approving Disclosure Statement; (II) Establishing Certain Deadlines in Connection with Approval of the Disclosure Statement and Confirmation of Joint Plan; and (III) Approving the Form, Manner, and Scope of Confirmation Notices; and (C) Granting Related Relief (Docket No. 4343, Pages 1-2)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4343 Motion re: Motion for Order Approving Solicitation Procedures, Approving Disclosure Statement and Related Relief *(MOTION FOR ENTRY OF ORDERS (A) (I) APPROVING THE FORMS OF BALLOTS AND ESTABLISHING PROCEDURES FOR VOTING ON JOINT PLAN OF REORGANIZATIO filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 12/19/2025 (MJP). (Entered: 12/18/2025)* |
| 12/19/2025 | 4440 (6 pgs; 4 docs) | Order Granting Eleventh Application for Interim Compensation and Reimbursement Of Expenses Of Bond, Schoeneck & King, PLLC, as Attorneys for the Diocese. fees awarded: $780,689.61, expenses awarded: $20,072.83 (RE: related doc(s) 4321 Application for Compensation). Signed on 12/19/2025. NOTICE OF ENTRY. (MGB) (Entered: 12/19/2025) |
| 12/19/2025 | 4441 (6 pgs; 4 docs) | Order Granting Eleventh Application For Interim Compensation and Reimbursement of Expenses of Blank Rome LLP, as Special Insurance Counsel for the Diocese. Fees awarded: $97174.42, expenses awarded: $4903.11 (RE: related doc(s) 4322 Application for Compensation). Signed on 12/19/2025. NOTICE OF ENTRY. (MGB) (Entered: 12/19/2025) |
| 12/19/2025 | 4442 (6 pgs; 4 docs) | Order Granting Final Application For Compensation And Reimbursement of Expenses of Phoenix Management, A Part Of J.S Held LLC, as Financial Advisor for The Diocese. Fees awarded: $22891.95, expenses awarded: $0.00 (RE: related doc(s) 4324 Application for Compensation). Signed on 12/19/2025. NOTICE OF ENTRY. (MGB) (Entered: 12/19/2025) |
| 12/19/2025 | 4443 (6 pgs; 4 docs) | Order Granting Eleventh Application for Interim Compensation and Reimbursement of Expenses of Chelus, Herdzik, Speyer & Monte. P.C., as Special Counsel to the Diocese. Fees awarded: $40878.00, expenses awarded: $749.84 (RE: related doc(s) 4325 Application for Compensation). Signed on 12/19/2025. NOTICE OF ENTRY. (MGB) (Entered: 12/19/2025) |
| 12/19/2025 | 4444 (6 pgs; 4 docs) | Order Granting Eleventh Application For Interim Compensation and Reimbursement of Expenses of Connors LLP, as Special Counsel to the Diocese. Fees awarded: $64645.00, expenses awarded: $2064.54 (RE: |

| | | |
|---|---|---|
| | | related doc(s) 4326 Application for Compensation). Signed on 12/19/2025. NOTICE OF ENTRY. (MGB) (Entered: 12/19/2025) |
| 12/19/2025 | 4445 (3 pgs; 2 docs) | Order Granting Motion to Withdraw as Attorney (RE: related doc(s) 4435 Motion to Withdraw as Attorney). Signed on 12/19/2025. (MGB) (Entered: 12/19/2025) |
| 12/19/2025 | 4446 | Terminated Attorney Joseph Mark Fisher (TEXT ONLY EVENT) (MGB) (Entered: 12/19/2025) |
| 12/20/2025 | 4447 (31 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)4436 Order on Application for Compensation). Notice Date 12/20/2025. (Admin.) (Entered: 12/21/2025) |
| 12/20/2025 | 4448 (31 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)4437 Order on Application for Compensation). Notice Date 12/20/2025. (Admin.) (Entered: 12/21/2025) |
| 12/20/2025 | 4449 (31 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)4438 Order on Application for Compensation). Notice Date 12/20/2025. (Admin.) (Entered: 12/21/2025) |
| 12/20/2025 | 4450 (32 pgs) | BNC Certificate of Mailing - Order (re: related document(s)4436 Order on Application for Compensation). Notice Date 12/20/2025. (Admin.) (Entered: 12/21/2025) |
| 12/20/2025 | 4451 (32 pgs) | BNC Certificate of Mailing - Order (re: related document(s)4437 Order on Application for Compensation). Notice Date 12/20/2025. (Admin.) (Entered: 12/21/2025) |
| 12/20/2025 | 4452 (34 pgs) | BNC Certificate of Mailing - Order (re: related document(s)4438 Order on Application for Compensation). Notice Date 12/20/2025. (Admin.) (Entered: 12/21/2025) |
| 12/21/2025 | 4453 (31 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)4440 Order on Application for Compensation). Notice Date 12/21/2025. (Admin.) (Entered: 12/22/2025) |
| 12/21/2025 | 4454 (31 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)4441 Order on Application for Compensation). Notice Date 12/21/2025. (Admin.) (Entered: 12/22/2025) |
| 12/21/2025 | 4455 (31 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)4442 Order on Application for Compensation). Notice Date 12/21/2025. (Admin.) (Entered: 12/22/2025) |
| 12/21/2025 | 4456 (31 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)4443 Order on Application for Compensation). Notice Date 12/21/2025. (Admin.) (Entered: 12/22/2025) |
| 12/21/2025 | 4457 (31 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)4444 Order on Application for Compensation). Notice Date 12/21/2025. (Admin.) (Entered: 12/22/2025) |

| | | |
|---|---|---|
| 12/21/2025 | 4458 (33 pgs) | BNC Certificate of Mailing - Order (re: related document(s)4440 Order on Application for Compensation). Notice Date 12/21/2025. (Admin.) (Entered: 12/22/2025) |
| 12/21/2025 | 4459 (33 pgs) | BNC Certificate of Mailing - Order (re: related document(s)4441 Order on Application for Compensation). Notice Date 12/21/2025. (Admin.) (Entered: 12/22/2025) |
| 12/21/2025 | 4460 (33 pgs) | BNC Certificate of Mailing - Order (re: related document(s)4442 Order on Application for Compensation). Notice Date 12/21/2025. (Admin.) (Entered: 12/22/2025) |
| 12/21/2025 | 4461 (33 pgs) | BNC Certificate of Mailing - Order (re: related document(s)4443 Order on Application for Compensation). Notice Date 12/21/2025. (Admin.) (Entered: 12/22/2025) |
| 12/21/2025 | 4462 (33 pgs) | BNC Certificate of Mailing - Order (re: related document(s)4444 Order on Application for Compensation). Notice Date 12/21/2025. (Admin.) (Entered: 12/22/2025) |
| 12/21/2025 | 4463 (32 pgs) | BNC Certificate of Mailing - Order (re: related document(s)4445 Order on Motion to Withdraw as Attorney). Notice Date 12/21/2025. (Admin.) (Entered: 12/22/2025) |
| 12/22/2025 | 4464 (4 pgs) | Certificate of Service re: Letter. *Letter Withdrawing Dioceses Application for an Order Authorizing the Appointment of a Representative for Unknown Abuse Claimants (Docket No. 4423)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4423 Letter Withdrawing Matter filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 12/23/2025 (MJP). (Entered: 12/22/2025) |
| 12/23/2025 | 4465 (2 pgs) | Document. Certificate of No Objection with Respect to Monthly Fee Statement of Jones Day for Compensation and Reimbursement of Expenses for the Period November 1, 2025 Through November 30, 2025 Filed on behalf of Special Counsel Jones Day. (RE: related document(s)4384 Document) Filed by Attorney (Goetz, John) (Entered: 12/23/2025) |
| 12/23/2025 | 4466 (6 pgs) | Document. Notice of Filing of November 2025 Monthly Fee Statement of Blank Rome LLP. Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 12/23/2025) |
| 12/23/2025 | 4467 (3 pgs) | Motion to Seal Document. Filed on behalf of Interested Party Thomas J Cichon. (MJP) (Entered: 12/23/2025) |
| 12/23/2025 | 4468 (34 pgs; 4 docs) | Application to Employ **Rivellino Realty** as **Real Estate Broker**. *(With Notice of Hearing/Hearing Date: January 15, 2026 at 10:00 a.m. (ET))* (Attachments: # 1 Exhibit A- Proposed Order # 2 Exhibit B-Rivellino Declaration # 3 Exhibit C-Engagement Agreement) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Sullivan, Charles) (Entered: 12/23/2025) |

| | | |
|---|---|---|
| 12/23/2025 | 4469 (22 pgs; 4 docs) | Application to Employ **Howard Hanna Holt Real Estate Inc.** as **Real Estate Broker**. *(with Notice of Hearing/Hearing Date: January 15, 2026 at 10:00 a.m. (ET))*. (Attachments: # 1 Exhibit A- Proposed Order # 2 Exhibit B-Declaration of Brandi Russo # 3 Exhibit C-Engagement Agreement) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Sullivan, Charles) (Entered: 12/23/2025) |
| 12/26/2025 | 4470 (2 pgs) | Document. Certificate of No Objection *with Respect to the Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period November 1, 2025 through November 30, 2025.* Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)4408 Notice) Filed by Attorney (Bair, Jesse) (Entered: 12/26/2025) |
| 12/29/2025 | 4471 (10 pgs; 4 docs) | Order Granting Motion of the Official Committee of Unsecured Creditors for Entry of an Order Permitting Nontestimonial Survivor Statements (RE: related doc(s) 4341 Generic Motion). Signed on 12/29/2025. NOTICE OF ENTRY. (JN) (Entered: 12/29/2025) |
| 12/29/2025 | 4472 (3 pgs) | Affidavit re: *in support of the Purchasers good faith arms length participation in the bidding process, including the Auction.* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)4096 Motion for Sale of Property, 4187 Order on Motion for Sale of Property) Filed by Attorney (Krell, Justin) (Entered: 12/29/2025) |
| 12/30/2025 | 4473 (2 pgs) | Document. Certificate of No Objection to August 2025 Monthly Fee Statement of Bond, Schoeneck & King, PLLC (related doc. no. 4407). Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)4407 Document) Filed by Attorney (Donato, Stephen) (Entered: 12/30/2025) |
| 12/30/2025 | 4474 (2 pgs) | Document. Certificate of No Objection to November 2025 Monthly Fee Statement of The Tucker Group, LLC. Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)4401 Document) Filed by Attorney (Donato, Stephen) (Entered: 12/30/2025) |
| 12/30/2025 | 4475 (2 pgs) | Document. Certificate of No Objection to July 1, 2025 through November 30, 2025 Monthly Fee Statement of Bonadio & Co., LLP. Filed on behalf of Accountant Bonadio & Co., LLP. (RE: related document(s)4404 Document) Filed by Attorney (Donato, Stephen) (Entered: 12/30/2025) |
| 12/30/2025 | 4476 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)4468 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y., 4469 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 1/15/2026 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 4468 and for 4469, Before Judge Carl L. Bucki. (JN) (Entered: 12/30/2025) |
| 12/30/2025 | 4477 (9 pgs; 2 docs) | Request by the Court for the Bankruptcy Noticing Center to send attached pdf to additional recipient(s). (re: related document(s)4471 Order on Generic Motion). (JN) (Entered: 12/30/2025) |

| | | |
|---|---|---|
| 12/30/2025 | 4478<br>(6 pgs) | Certificate of Service re: Eleventh Application Orders. *Order Granting Eleventh Application for Interim Compensation and Reimbursement of Expenses of Bond, Schoeneck & King, PLLC, as Attorneys for the Diocese (Docket No. 4440), Order Granting Eleventh Application for Interim Compensation and Reimbursement of Expenses of Blank Rome LLP, as Special Insurance Counsel for the Diocese (Docket No. 4441), Order Granting Final Application for Compensation and Reimbursement of Expenses of Phoenix Management a Part of J.S Held LLC, as Financial Advisor for the Diocese (Docket No. 4442), Order Granting Eleventh Application for Interim Compensation and Reimbursement of Expenses of Chelus, Herdzik, Speyer & Monte P.C. as Special Counsel to the Diocese (Docket No. 4443), Order Granting Eleventh Application for Interim Compensation and Reimbursement of Expenses of Connors LLP, as Special Counsel to the Diocese (Docket No. 4444)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4440 Order on Application for Compensation, 4441 Order on Application for Compensation, 4442 Order on Application for Compensation, 4443 Order on Application for Compensation, 4444 Order on Application for Compensation. Modified on 12/31/2025 (MJR). (Entered: 12/30/2025) |
| 12/30/2025 | 4479<br>(7 pgs) | Certificate of Service re: Monthly Fee Statement and Retention Orders. *Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Diocese of Buffalo, N.Y. For the Period November 1, 2025 Through November 30, 2025 (Docket No. 4466), Notice of Application for Entry of an Order Authorizing the Retention and Employment of Rivellino Realty as Real Estate Broker to the Diocese (Docket No. 4468), Notice of Application for Entry of an Order Authorizing the Retention and Employment of Howard Hanna Holt Real Estate Inc. as Real Estate Broker to the Diocese (Docket No. 4469)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4466 Document filed by Other Professional Blank Rome, LLP, 4468 Application to Employ **Rivellino Realty** as **Real Estate Broker**. *(With Notice of Hearing/Hearing Date: January 15, 2026 at 10:00 a.m. (ET))* filed by Debtor The Diocese of Buffalo, N.Y., 4469 Application to Employ **Howard Hanna Holt Real Estate Inc.** as **Real Estate Broker**. *(with Notice of Hearing/Hearing Date: January 15, 2026 at 10:00 a.m. (ET)).* filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 12/31/2025 (MJR). (Entered: 12/30/2025) |
| 12/30/2025 | 4480<br>(3 pgs; 2 docs) | Order Granting Motion To Seal Document (RE: related doc(s) 4467 Motion to Seal Document). Signed on 12/30/2025. (MW) (Entered: 12/30/2025) |
| 12/30/2025 | 4481 | Document pertaining to claim. Filed on behalf of Interested Party Thomas J Cichon . (MW) CLERK'S NOTE: DOCUMENT SEALED PER ORDER ENTERED AT DOC. NO. 4480. (Entered: 12/30/2025) |
| 12/30/2025 | 4482<br>(132 pgs; 4 docs) | Objection to *Motion and response to Debtor's Memorandum [Doc. No. 4410] and Committee's Statement [Doc. No. 4411]. The United States Trustees Objection to the Debtors Motion for Entry of Orders (A)(I) Approving the Forms of Ballots and Establishing Procedures for Voting on Joint Plan Of Reorganization and Consenting to Third-Party Releases; (II) Approving Solicitation Packages and Distribution Procedures; and (III) Scheduling a Hearing to Consider Approval of the Disclosure Statement; (B)(I) Approving Disclosure Statement; (II) Establishing Certain Deadlines in Connection With Approval of the Disclosure Statement and Confirmation of Joint Plan; and (III)* |

| | | |
|---|---|---|
| | | *Approving the Form, Manner, and Scope of Confirmation Notices; and (C) Granting Related Relief* (related document 4343 Generic Motion). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Certificate of Service) Filed on behalf of Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 12/30/2025) |
| 12/31/2025 | 4483 (11 pgs; 4 docs) | Order Pursuant To Sections 105 And 363 Of The Bankruptcy Code (A) Approving The Sale Of Certain Real Property At 1219 Elmwood Avenue, Buffalo, New York; (B) Authorizing The Diocese To Consummate The Transactions Related Thereto; And (C) Granting Related Relief (RE: related doc(s) 4096 Motion for Sale of Property). Signed on 12/31/2025. NOTICE OF ENTRY. (MGB) (Entered: 12/31/2025) |
| 12/31/2025 | 4484 (31 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)4471 Order on Generic Motion). Notice Date 12/31/2025. (Admin.) (Entered: 01/01/2026) |
| 12/31/2025 | 4485 (37 pgs) | BNC Certificate of Mailing - Order (re: related document(s)4471 Order on Generic Motion). Notice Date 12/31/2025. (Admin.) (Entered: 01/01/2026) |
| 01/01/2026 | 4486 (38 pgs) | BNC Certificate of Mailing. (re: related document(s)4477 Generate Notice to Additional Recipients). Notice Date 01/01/2026. (Admin.) (Entered: 01/02/2026) |
| 01/01/2026 | 4487 (32 pgs) | BNC Certificate of Mailing - Order (re: related document(s)4480 Order on Motion to Seal). Notice Date 01/01/2026. (Admin.) (Entered: 01/02/2026) |
| 01/02/2026 | 4488 (2 pgs) | Document. Certificate of No Objection with Respect to Connors LLP November 2025 Monthly Fee Statement Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)4418 Document) Filed by Attorney (White, Randall) (Entered: 01/02/2026) |
| 01/02/2026 | 4489 (31 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)4483 Order on Motion for Sale of Property). Notice Date 01/02/2026. (Admin.) (Entered: 01/03/2026) |
| 01/02/2026 | 4490 (38 pgs) | BNC Certificate of Mailing - Order (re: related document(s)4483 Order on Motion for Sale of Property). Notice Date 01/02/2026. (Admin.) (Entered: 01/03/2026) |
| 01/05/2026 | 4491 | Hearing Set(BK Other) (TEXT ONLY EVENT) (re: related document(s)4471 Order Permitting Nontestimonial Survivor Statements). Hearing to be held on 1/27/2026 at 10:00 AM (CLB)Jackson Courthouse, IN PERSON ONLY for 4471, Before Judge Carl L. Bucki. (LMC) (Entered: 01/05/2026) |
| 01/05/2026 | 4492 | Hearing Set(BK Other) (TEXT ONLY EVENT) (re: related document(s)4471 Order Permitting Nontestimonial Survivor Statements). Hearing to be held on 1/28/2026 at 10:00 AM (CLB)Jackson Courthouse, IN PERSON ONLY for 4471, Before Judge Carl L. Bucki. (LMC) (Entered: 01/05/2026) |
| 01/05/2026 | 4493 | Hearing Set(BK Other) (TEXT ONLY EVENT) (re: related document(s)4471 Order Permitting Nontestimonial Survivor Statements). Hearing to be held on 2/25/2026 at 10:00 AM (CLB)Jackson Courthouse, |

| | | |
|---|---|---|
| | | IN PERSON ONLY for 4471, Before Judge Carl L. Bucki. (LMC) (Entered: 01/05/2026) |
| 01/05/2026 | 4494 | Hearing Set(BK Other) (TEXT ONLY EVENT) (re: related document(s)4471 Order Permitting Nontestimonial Survivor Statements). Hearing to be held on 2/26/2026 at 10:00 AM (CLB)Jackson Courthouse, IN PERSON ONLY for 4471, Before Judge Carl L. Bucki. (LMC) (Entered: 01/05/2026) |
| 01/05/2026 | 4495 (3 pgs) | Motion Seeking Entry of Order of Relief from Automatic Stay on Behalf of AB714 DOE. Filed on behalf of Interested Party John R. Quain. (MJP) Modified on 1/5/2026 (LMC). (Entered: 01/05/2026) |
| 01/05/2026 | 4496 (2 pgs; 2 docs) | Deficiency Notice. (re: related document(s)4495 Motion for Relief From Stay filed by Interested Party John R. Quain). (MJP) (Entered: 01/05/2026) |
| 01/05/2026 | 4497 (2 pgs; 2 docs) | Clerks Notice to Pay Statutory Fee issued for the amount of $199.00. (re: related document(s)4495 Motion for Relief From Stay filed by Interested Party John R. Quain). Filing Fee due by 1/15/2026. (Flag set: FeeDue) (MJP) (Entered: 01/05/2026) |
| 01/05/2026 | 4498 (5 pgs) | Certificate of Service re: Sale Order. *Order Pursuant to Sections 105 and 363 of the Bankruptcy Code (A) Approving the Sale of Certain Real Property at 1219 Elmwood Avenue, Buffalo, New York; (B) Authorizing the Diocese to Consummate the Transactions Related Thereto; and (C) Granting Related Relief (Docket No. 4483)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4483 Order on Motion for Sale of Property. Modified on 1/6/2026 (MJP). (Entered: 01/05/2026) |
| 01/05/2026 | 4499 (3 pgs) | Certificate of Service re: Certificate of No Objection With Respect to the Monthly Fee Statement. *Certificate of No Objection With Respect to the Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. For the Period November 1, 2025, Through November 30, 2025 (Docket No. 4488)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4488 Document filed by Special Counsel Connors LLP. Modified on 1/6/2026 (MJP). (Entered: 01/05/2026) |
| 01/06/2026 | 4500 (10 pgs) | Reply to *Reply of The Official Committee of Unsecured Creditors in Further Support of Motion for Entry of Orders: (A)(I) Approving the Forms of Ballots and Establishing Procedures for Voting on Joint Plan of Reorganization and Consenting to Third-Party Releases; (II) Approving Solicitation Packages and Distribution Procedures; and (III) Scheduling a Hearing to Consider Approval of the Disclosure Statement; (B)(I) Approving Disclosure Statement; (II) Establishing Certain Deadlines in Connection With Approval of the Disclosure Statement and Confirmation of Joint Plan; and (III) Approving the Form, Manner, and Scope of Confirmation Notices; and (C) Granting Related Relief* (related document 4343 Generic Motion). Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors (Scharf, Ilan) (Entered: 01/06/2026) |
| 01/06/2026 | 4501 (31 pgs) | Reply to *Reply Memorandum of Law in Further Support of the Proposed Forms of Ballots and Procedures for Voting on Joint Plan of Reorganization and Consenting to Third-Party Releases* (RE: related |

| | | |
|---|---|---|
| | | document(s)4343 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y., 4410 Memorandum of Law filed by Debtor The Diocese of Buffalo, N.Y., 4482 Objection filed by Assistant U.S. Trustee Joseph W. Allen). Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 01/06/2026) |
| 01/06/2026 | 4502 (16 pgs; 2 docs) | Notice re: *Notice of Filing of Exhibit A to the Joint Chapter 11 Plan of Reorganization for the Diocese of Buffalo, N.Y., Dated October 1, 2025* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)4221 Chapter 11 Plan, 4222 Ch. 11 Disclosure Statement) (Attachments: # 1 Exhibit Exhibit 1 - List of Participating Parties) Filed by Attorney (Rivera, Andrew) (Entered: 01/06/2026) |
| 01/07/2026 | 4503 (29 pgs; 2 docs) | Notice of Moving Settled Insurers' Motion to Reimpose The Automatic Stay for CVA Lawsuits That are The Subject of The Order Dated Nov. 22, 2024 [Dkt 3345]. (Attachments: # 1 Declaration of Adam P. Haberkorn) Filed on behalf of Interested Parties Aetna Insurance Company f/k/a CIGNA Property & Casualty Insurance Company and n/k/a ACE Property & Casualty Insurance Company, Century Indemnity, as successor in interest to Insurance Company of North America, as successor in interest to Indemnity Insurance Company of North America, Pacific Employers Insurance Company, U.S. Fire Insurance Company (Haberkorn, Adam) Modified on 1/8/2026 (MJP). (Entered: 01/07/2026) |
| 01/07/2026 | 4504 (1 pg) | Certificate of Service RE: Motion to Reimpose the Automatic Stay and The Declaration of Adam P. Haberkorn Filed on behalf of Interested Parties Aetna Insurance Company f/k/a CIGNA Property & Casualty Insurance Company and n/k/a ACE Property & Casualty Insurance Company, Century Indemnity, as successor in interest to Insurance Company of North America, as successor in interest to Indemnity Insurance Company of North America, Pacific Employers Insurance Company, U.S. Fire Insurance Company. (RE: related document(s)4503 Motion to Impose Automatic Stay) Filed by Attorney (Haberkorn, Adam) (Entered: 01/07/2026) |
| 01/07/2026 | 4505 (31 pgs) | BNC Certificate of Mailing. (re: related document(s)4496 Deficiency Notice). Notice Date 01/07/2026. (Admin.) (Entered: 01/08/2026) |
| 01/07/2026 | 4506 (31 pgs) | BNC Certificate of Mailing. (re: related document(s)4497 Clerks Notice to Pay Statutory Fee). Notice Date 01/07/2026. (Admin.) (Entered: 01/08/2026) |
| 01/08/2026 | 4507 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)4503 Motion to Impose Automatic Stay filed by Interested Party U.S. Fire Insurance Company, Interested Party Aetna Insurance Company f/k/a CIGNA Property & Casualty Insurance Company and n/k/a ACE Property & Casualty Insurance Company, Interested Party Century Indemnity, as successor in interest to Insurance Company of North America, as successor in interest to Indemnity Insurance Company of North America, Interested Party Pacific Employers Insurance Company). Hearing to be held on 2/9/2026 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 4503, Before Judge Carl L. Bucki. (MJP) (Entered: 01/08/2026) |
| 01/08/2026 | 4508 (2 pgs; 2 docs) | Deficiency Notice. (re: related document(s)4504 Certificate of Service filed by Interested Party U.S. Fire Insurance Company, Interested Party Aetna Insurance Company f/k/a CIGNA Property & Casualty Insurance Company and n/k/a ACE Property & Casualty Insurance Company, |

| | | |
|---|---|---|
| | | Interested Party Century Indemnity, as successor in interest to Insurance Company of North America, as successor in interest to Indemnity Insurance Company of North America, Interested Party Pacific Employers Insurance Company. (MJP) (Entered: 01/08/2026) |
| 01/08/2026 | 4509 (2 pgs) | Joinder Motion for Entry of Orders (A)(I) Approving the Forms of Ballots and Establishing Procedures for Voting on Joint Plan of Reorganization and Consenting to Third-Party Releases; (II) Approving Solicitation Packages and Distribution Procedures; and (III) Scheduling a Hearing to Consider Approval of the Disclosure Statement; (B)(I) Approving Disclosure Statement; (II) Establishing Certain Deadlines in Connection with Approval of the Disclosure Statement and Confirmation of Joint Plan; and (III) Approving the Form, Manner, and Scope of Confirmation Notices; and (C) Granting Related Relief. (related document 4343 Generic Motion). Filed on behalf of Notice of Appearance Creditors BL 1 DOE, Madonna Bishop, et al, Creditors Madonna Bishop, et al, John Doe (Chiacchia, Daniel) Modified on 1/9/2026 (MJP). (Entered: 01/08/2026) |
| 01/08/2026 | 4510 (2 pgs) | Joinder Motion for Entry of Orders (A)(I) Approving the Forms of Ballots and Establishing Procedures for Voting on Joint Plan of Reorganization and Consenting to Third-Party Releases; (II) Approving Solicitation Packages and Distribution Procedures; and (III) Scheduling a Hearing to Consider Approval of the Disclosure Statement; (B)(I) Approving Disclosure Statement; (II) Establishing Certain Deadlines in Connection with Approval of the Disclosure Statement and Confirmation of Joint Plan; and (III) Approving the Form, Manner, and Scope of Confirmation Notices; and (C) Granting Related Relief. (related document 4343 Generic Motion). Filed on behalf of Creditor Personal Injury Claimant (Merson, Matthew) Modified on 1/9/2026 (MJP). (Entered: 01/08/2026) |
| 01/08/2026 | 4511 (2 pgs) | Joinder Motion for Entry of Orders (A)(I) Approving the Forms of Ballots and Establishing Procedures for Voting on Joint Plan of Reorganization and Consenting to Third-Party Releases; (II) Approving Solicitation Packages and Distribution Procedures; and (III) Scheduling a Hearing to Consider Approval of the Disclosure Statement (B)(I) Approving Disclosure Statement; (II) Establishing Certain Deadlines in Connection with Approval of the Disclosure Statement and Confirmation of Joint Plan; and (III) Approving the Form, Manner, and Scope of Confirmation Notices; and (C) Granting Related Relief. (related document 4343 Generic Motion). Filed on behalf of Creditor Certain Abuse Survivor Claimants (Benson, Stacey) Modified on 1/9/2026 (MJP). (Entered: 01/08/2026) |
| 01/09/2026 | 4512 (1 pg) | Supplemental Certificate of Service re: Bidding Procedures Motion and Objection to Request for Judicial Notice. *Notice of Motion for Entry of Orders (I)(A) Approving Bidding Procedures for the Sale of Certain Real Property at 1219 Elmwood Avenue, Buffalo, New York; (B) Authorizing and Approving the Form of Purchase Agreement; (C) Scheduling an Auction and Hearing to Consider the Sale; and (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; (II) Approving the Sale Free and Clear of Liens, Claims, Encumbrances and Other Interests; and (III) Granting Related Relief (Docket No. 4096, Pages 1-3), The Diocese of Buffalo, N.Y.s Objection to U.S. Fire Insurance Company and Pacific Employers Insurance Companys Request for Judicial Notice (Docket No. 4359)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4096 Motion For Sale of Property Free and Clear of Liens under Section 363f. |

| | | |
|---|---|---|
| | | Statutory Fee Due $ 199. *(Motion for Entry of Orders (i)(A) Approving Bidding Procedures for the Sale of Certain Real Property at 1219 Elmwood Avenue, Buffalo, New York; filed by Debtor The Diocese of Buffalo, N.Y., 4359 Objection filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 1/12/2026 (MJP). (Entered: 01/09/2026)* |
| 01/09/2026 | 4517 | Hearing Held - Decision reserved. Appearances: S. Donato, I. Scharf, G. Walter, K. Dine, R. Sweeney, M. Merston, M. Fisher, J. Allen, J. Zubler, T. Lyster, F. Elsaesser, S. Boyd, S. Benson, D. Chiacchia, B. Thiesen, R. Malone, K. Stocker, M. Turner, A. Durst, J. Miller, A. Haberkorn, N. Valenza-Frost, W. Lonagan, J. Denehy, M. Finnegan, Various Survivors, K. Brun (TEXT ONLY EVENT) (re: related document(s)4343 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y.). (MRG) (Entered: 01/12/2026) |
| 01/12/2026 | 4513 (5 pgs) | Supplemental Certificate of Service RE: Motion to Reimpose the Automatic Stay, Notice of Motion, and Declaration of Adam P. Haberkorn Filed on behalf of Interested Parties Aetna Insurance Company f/k/a CIGNA Property & Casualty Insurance Company and n/k/a ACE Property & Casualty Insurance Company, Century Indemnity, as successor in interest to Insurance Company of North America, as successor in interest to Indemnity Insurance Company of North America, Pacific Employers Insurance Company, U.S. Fire Insurance Company. (RE: related document(s)4503 Motion to Impose Automatic Stay) Filed by Attorney (Haberkorn, Adam) (Entered: 01/12/2026) |
| 01/12/2026 | 4514 (14 pgs; 3 docs) | Transcript regarding Hearing Held 12/01/2025 RE: Motion to Approve Sale of Property. Remote electronic access to the transcript is restricted until 4/13/2026. The transcript may be viewed at the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber Diane Martens, Telephone number 585-613-4050. TRANSCRIPT PURCHASED BY: Thomson Reuters Notice of Intent to Request Redaction Deadline Due By 1/20/2026. Redaction Request Due By 2/2/2026. Redacted Transcript Submission Due By 2/12/2026. Transcript access will be restricted through 4/13/2026. . (Pinto, M.) (Entered: 01/12/2026) |
| 01/12/2026 | 4515 (3 pgs) | Document. December 2025 Monthly Fee Statement of Bonadio & Co., LLP. Filed on behalf of Accountant Bonadio & Co., LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 01/12/2026) |
| 01/12/2026 | 4516 (6 pgs) | Document. December 2025 Monthly Fee Statement of Blank Rome, LLP. Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 01/12/2026) |
| 01/13/2026 | 4518 (17 pgs; 3 docs) | Transcript regarding Hearing Held 11/17/2025 RE: Motions for Relief From Stay. Remote electronic access to the transcript is restricted until 4/13/2026. The transcript may be viewed at the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber Diane S. Martens, Telephone number 585-613-4050. TRANSCRIPT PURCHASED BY: Thomson Reuters Notice of Intent to Request Redaction Deadline Due By 1/20/2026. Redaction Request Due By 2/3/2026. Redacted Transcript Submission Due By 2/13/2026. Transcript access will be restricted through 4/13/2026. . (Pinto, M.) (Entered: 01/13/2026) |
| 01/13/2026 | 4519 (31 pgs; 3 docs) | Transcript regarding Hearing Held 11/18/2025 RE: Status Conference. Remote electronic access to the transcript is restricted until 4/13/2026. |

| | | |
|---|---|---|
| | | The transcript may be viewed at the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber Diane S. Martens, Telephone number 585-613-4050. TRANSCRIPT PURCHASED BY: Thomson Reuters Notice of Intent to Request Redaction Deadline Due By 1/20/2026. Redaction Request Due By 2/3/2026. Redacted Transcript Submission Due By 2/13/2026. Transcript access will be restricted through 4/13/2026. . (Pinto, M.) (Entered: 01/13/2026) |
| 01/13/2026 | 4520 (67 pgs; 3 docs) | Transcript regarding Hearing Held 12/11/2025 RE: Various Motions. Remote electronic access to the transcript is restricted until 4/13/2026. The transcript may be viewed at the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber Diane S. Martens, Telephone number 585-613-4050. TRANSCRIPT PURCHASED BY: Thomson Reuters Notice of Intent to Request Redaction Deadline Due By 1/20/2026. Redaction Request Due By 2/3/2026. Redacted Transcript Submission Due By 2/13/2026. Transcript access will be restricted through 4/13/2026. . (Pinto, M.) (Entered: 01/13/2026) |
| 01/14/2026 | 4521 (2 pgs) | Document. Certificate of No Objection to November 2025 Monthly Fee Statement of Blank Rome LLP. Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)4466 Document) Filed by Attorney (Donato, Stephen) (Entered: 01/14/2026) |
| 01/14/2026 | 4522 (41 pgs) | Certificate of Service re: Reply Memorandum of Law in Further Support of the Proposed Forms of Ballots and Procedures for Voting on Joint Plan of Reorganization and Consenting to Third-Party Releases (Docket No. 4501),. *Notice of Filing of Exhibit A to the Joint Chapter 11 Plan of Reorganization for The Diocese of Buffalo, N.Y., Dated October 1, 2025 (Docket No. 4502), and Notice of Opportunity to Present Nontestimonial Statements to Bankruptcy Court (attached hereto as Exhibit E)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4501 Reply filed by Debtor The Diocese of Buffalo, N.Y., 4502 Notice filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 1/15/2026 (MJR). (Entered: 01/14/2026) |
| 01/14/2026 | 4523 (31 pgs) | BNC Certificate of Mailing. (re: related document(s)4514 Transcript). Notice Date 01/14/2026. (Admin.) (Entered: 01/15/2026) |
| 01/15/2026 | 4524 | Hearing Held - APPROVED; Appearances: C. Sullivan, K. Dine, J. Allen (TEXT ONLY EVENT) (re: related document(s)4468 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y., 4469 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). (MGB) (Entered: 01/15/2026) |
| 01/15/2026 | 4525 (3 pgs; 2 docs) | Order Authorizing the Retention and Employment of Rivellino Realty as Real Estate Broker to the Diocese (RE: related doc(s) 4468 Application to Employ). Signed on 1/15/2026. (MGB) (Entered: 01/15/2026) |
| 01/15/2026 | 4526 (3 pgs; 2 docs) | Order Authorizing the Retention and Employment of Howard Hanna Holt Real Estate Inc. as Real Estate Broker to the Diocese (RE: related doc(s) 4469 Application to Employ). Signed on 1/15/2026. (MGB) (Entered: 01/15/2026) |
| 01/15/2026 | 4527 (3 pgs) | Certificate of Service re: Monthly Fee Statements. *Monthly Fee Statement of Bonadio & Co., LLP for Compensation for Services Rendered and Reimbursement of Expenses as Accountants to the Diocese of Buffalo, N.Y. for the Period December 1, 2025 Through December 31, 2025 (Docket No. 4515), Monthly Fee Statement of Blank Rome, LLP for* |

| | | |
|---|---|---|
| | | *Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Diocese of Buffalo, N.Y. for the Period December 1, 2025 Through December 31, 2025 (Docket No. 4516)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4515 Document filed by Accountant Bonadio & Co., LLP, 4516 Document filed by Other Professional Blank Rome, LLP. Modified on 1/16/2026 (MJP). (Entered: 01/15/2026) |
| 01/15/2026 | 4528 (7 pgs) | Motion to Seal Document. */Ex Parte Motion for an Order Authorizing it to File Documents Under Seal* Filed on behalf of Interested Parties Aetna Insurance Company f/k/a CIGNA Property & Casualty Insurance Company and n/k/a ACE Property & Casualty Insurance Company, Century Indemnity, as successor in interest to Insurance Company of North America, as successor in interest to Indemnity Insurance Company of North America, Pacific Employers Insurance Company, U.S. Fire Insurance Company (Haberkorn, Adam) Modified on 1/16/2026 (MJP). CLERKS NOTE: SEE DOC. NO. 4529 FOR INFORMATION REGARDING THIS MOTION. Modified on 1/23/2026 (MJP). (Entered: 01/15/2026) |
| 01/15/2026 | 4529 (7 pgs) | Ex Parte Motion to Seal Document. *Corrected Ex Parte Motion for an Order Authorizing it to File Documents Under Seal* Filed on behalf of Interested Parties Aetna Insurance Company f/k/a CIGNA Property & Casualty Insurance Company and n/k/a ACE Property & Casualty Insurance Company, Century Indemnity, as successor in interest to Insurance Company of North America, as successor in interest to Indemnity Insurance Company of North America (Haberkorn, Adam) (Entered: 01/15/2026) |
| 01/15/2026 | 4530 (31 pgs) | BNC Certificate of Mailing. (re: related document(s)4518 Transcript). Notice Date 01/15/2026. (Admin.) (Entered: 01/16/2026) |
| 01/15/2026 | 4531 (31 pgs) | BNC Certificate of Mailing. (re: related document(s)4519 Transcript). Notice Date 01/15/2026. (Admin.) (Entered: 01/16/2026) |
| 01/15/2026 | 4532 (31 pgs) | BNC Certificate of Mailing. (re: related document(s)4520 Transcript). Notice Date 01/15/2026. (Admin.) (Entered: 01/16/2026) |
| 01/16/2026 | 4533 (2 pgs; 2 docs) | Notice That Order Not Submitted. (re: related document(s)4320 Application for Compensation filed by Creditor Committee Official Committee of Unsecured Creditors, 4429 Hearing Held (Bk Motion)). Order due by 1/30/2026. (Flag set: OrderDue) (MJP) (Entered: 01/16/2026) |
| 01/16/2026 | 4534 (2 pgs; 2 docs) | Notice That Order Not Submitted. (re: related document(s)4323 Application for Compensation filed by Consultant The Tucker Group LLC, 4432 Hearing Held (Bk Motion)). Order due by 1/30/2026. (Flag set: OrderDue) (MJP) (Entered: 01/16/2026) |
| 01/16/2026 | 4535 (2 pgs) | Letter *Response to Century's Motion to File Settlement Agreement Under Seal* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)4529 Motion to Seal Document) Filed by Attorney (Sullivan, Charles) (Entered: 01/16/2026) |
| 01/16/2026 | 4536 (4 pgs; 2 docs) | Order Granting Eleventh Interim Application For Compensation for The Tucker Group LLC, fees awarded: $15000.00, expenses awarded: |

| | | |
|---|---|---|
| | | $1425.68. (RE: related doc(s) 4323 Application for Compensation). Signed on 1/16/2026. (MJP) (Entered: 01/16/2026) |
| 01/17/2026 | 4537 (32 pgs) | BNC Certificate of Mailing - Order (re: related document(s)4525 Order on Application to Employ). Notice Date 01/17/2026. (Admin.) (Entered: 01/18/2026) |
| 01/17/2026 | 4538 (32 pgs) | BNC Certificate of Mailing - Order (re: related document(s)4526 Order on Application to Employ). Notice Date 01/17/2026. (Admin.) (Entered: 01/18/2026) |
| 01/18/2026 | 4539 (33 pgs) | BNC Certificate of Mailing - Order (re: related document(s)4536 Order on Application for Compensation). Notice Date 01/18/2026. (Admin.) (Entered: 01/19/2026) |
| 01/20/2026 | 4540 (5 pgs) | Certificate of Service re: Retention Orders. *Order Authorizing the Retention and Employment of Rivellino Realty as Real Estate Broker to the Diocese (Docket No. 4525), Order Authorizing the Retention and Employment of Howard Hanna Holt Real Estate Inc. as Real Estate Broker to the Diocese (Docket No. 4526)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4525 Order on Application to Employ, 4526 Order on Application to Employ. Modified on 1/21/2026 (MJP). (Entered: 01/20/2026) |
| 01/20/2026 | 4541 (4 pgs) | Certificate of Service re: Order Granting Eleventh Application for Interim Compensation and Reimbursement of Expenses of The Tucker Group LLC, as Communications Consultant for the Diocese (Docket No. 4536). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4536 Order on Application for Compensation. Modified on 1/21/2026 (MJP). (Entered: 01/20/2026) |
| 01/21/2026 | 4542 (10 pgs) | Document. Notice of Filing of Monthly Fee Statement of Connors LLP for the period December 1, 2025 through December 31, 2025 Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (White, Randall) (Entered: 01/21/2026) |
| 01/21/2026 | 4543 (5 pgs) | Ex Parte Motion To Amend Order For Authorization To Bring Personal Electronic Devices Into Courthouse. Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors (Scharf, Ilan) Modified on 1/22/2026 (MJP). (Entered: 01/21/2026) |
| 01/22/2026 | 4544 (51 pgs) | Document. Notice of Filing of September 2025 Monthly Fee Statement of Bond, Schoeneck & King, PLLC. Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 01/22/2026) |
| 01/22/2026 | 4545 (3 pgs) | Notice re: *Notice of Hearing on Ex Parte Motion to Seal Document* Filed on behalf of Interested Parties Aetna Insurance Company f/k/a CIGNA Property & Casualty Insurance Company and n/k/a ACE Property & Casualty Insurance Company, Century Indemnity, as successor in interest to Insurance Company of North America, as successor in interest to Indemnity Insurance Company of North America. (RE: related document(s)4529 Motion to Seal Document) Filed by Attorney (Haberkorn, Adam) (Entered: 01/22/2026) |

| | | |
|---|---|---|
| 01/22/2026 | 4546 (3 pgs) | Certificate of Service RE: Centurys Corrected Ex Parte Motion For An Order Authorizing It To File Documents Under Seal Filed on behalf of Interested Parties Aetna Insurance Company f/k/a CIGNA Property & Casualty Insurance Company and n/k/a ACE Property & Casualty Insurance Company, Century Indemnity, as successor in interest to Insurance Company of North America, as successor in interest to Indemnity Insurance Company of North America. (RE: related document(s)4529 Motion to Seal Document, 4545 Notice) Filed by Attorney (Haberkorn, Adam) (Entered: 01/22/2026) |
| 01/22/2026 | 4547 (3 pgs) | Certificate of Service re: Monthly Fee Statement. *Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period December 1, 2025, Through December 31, 2025 (Docket No. 4542)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4542 Document filed by Special Counsel Connors LLP. Modified on 1/23/2026 (MJP). (Entered: 01/22/2026) |
| 01/23/2026 | 4548 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)4529 Motion to Seal Document filed by Interested Party Aetna Insurance Company f/k/a CIGNA Property & Casualty Insurance Company and n/k/a ACE Property & Casualty Insurance Company, Interested Party Century Indemnity, as successor in interest to Insurance Company of North America, as successor in interest to Indemnity Insurance Company of North America, 4545 Notice filed by Interested Party Aetna Insurance Company f/k/a CIGNA Property & Casualty Insurance Company and n/k/a ACE Property & Casualty Insurance Company, Interested Party Century Indemnity, as successor in interest to Insurance Company of North America, as successor in interest to Indemnity Insurance Company of North America). Hearing to be held on 1/30/2026 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 4529, Before Judge Carl L. Bucki. (MJP) (Entered: 01/23/2026) |
| 01/23/2026 | 4549 (5 pgs) | Document. Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses for the Period December 1, 2025 Through December 31, 2025 Filed on behalf of Special Counsel Jones Day. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Goetz, John) (Entered: 01/23/2026) |
| 01/23/2026 | 4550 (32 pgs; 3 docs) | Transcript regarding Hearing Held 12/17/2025 RE: Various Motions. Remote electronic access to the transcript is restricted until 4/23/2026. The transcript may be viewed at the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber Diane Martens, Telephone number 585-613-4050. TRANSCRIPT PURCHASED BY: Thomson Reuters Notice of Intent to Request Redaction Deadline Due By 1/30/2026. Redaction Request Due By 2/13/2026. Redacted Transcript Submission Due By 2/23/2026. Transcript access will be restricted through 4/23/2026. (Pinto, M.) (Entered: 01/23/2026) |
| 01/23/2026 | 4551 (143 pgs; 3 docs) | Transcript regarding Hearing Held 01/09/2026 RE: Motion to Approve Form of Ballots and Establishing Procedures. Remote electronic access to the transcript is restricted until 4/23/2026. The transcript may be viewed at the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber Diane Martens, Telephone number 585-613-4050. TRANSCRIPT PURCHASED BY: Pachulski Stang Ziehl & Jones LLP, |

| | | |
|---|---|---|
| | | 1700 Broadway, 36th Floor, New York, NY 10019 Notice of Intent to Request Redaction Deadline Due By 1/30/2026. Redaction Request Due By 2/13/2026. Redacted Transcript Submission Due By 2/23/2026. Transcript access will be restricted through 4/23/2026. . (Pinto, M.) (Entered: 01/23/2026) |
| 01/23/2026 | 4552 (14 pgs) | Declaration re: *Expert Report of Dr. David Heffler* Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors. (RE: related document(s)4500 Reply) Filed by Attorney (Scharf, Ilan) (Entered: 01/23/2026) |
| 01/23/2026 | 4553 (3 pgs) | Certificate of Service re: Monthly Fee Statement. *Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Diocese of Buffalo, N.Y. for the Period September 1, 2025 Through September 30, 2025 (Docket No. 4544)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 01/23/2026) |
| 01/23/2026 | 4554 (3 pgs) | Notice re: *Agenda for Survivor Impact Statements Hearing* Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors. (RE: related document(s)4471 Order on Generic Motion) Filed by Attorney (Scharf, Ilan) (Entered: 01/23/2026) |
| 01/23/2026 | 4557 (6 pgs; 4 docs) | Amended Order for Authorization to Bring Personal Electronic Devices Into Courthouse and to Use Same in Accordance with Amended General Order Dated November 9, 2023. (RE: related doc(s) 4543 Generic Motion). Signed on 1/23/2026. (MJP) (Entered: 01/26/2026) |
| 01/25/2026 | 4555 (31 pgs) | BNC Certificate of Mailing. (re: related document(s)4550 Transcript). Notice Date 01/25/2026. (Admin.) (Entered: 01/26/2026) |
| 01/25/2026 | 4556 (31 pgs) | BNC Certificate of Mailing. (re: related document(s)4551 Transcript). Notice Date 01/25/2026. (Admin.) (Entered: 01/26/2026) |
| 01/26/2026 | 4558 (6 pgs) | Notice re: *Filing of Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period December 1, 2025 through December 31, 2025.* Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Bair, Jesse) (Entered: 01/26/2026) |
| 01/26/2026 | 4559 (2 pgs) | Certificate of Service RE: Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period December 1, 2025 through December 31, 2025 (Dkt. No. 4558). Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)4558 Notice) Filed by Attorney (Bair, Jesse) (Entered: 01/26/2026) |
| 01/27/2026 | 4560 (7 pgs) | Objection to *Century's Corrected Ex Parte Motion for an Order Authorizing it to File Documents Under Seal* (related document 4529 Motion to Seal Document). Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Sullivan, Charles) (Entered: 01/27/2026) |

| | | |
|---|---|---|
| 01/27/2026 | 4570 | Hearing held pursuant to Order dated December 29, 2025, docket entry 4471. Records and exhibits to be kept under seal. Appearances: M. Garabadien, S. Boyd, S. Benson, C. Sullivan, M. Fischer, P. Barr (TEXT ONLY EVENT) (re: related document(s)4471 Order on Motion). (MRG) (Entered: 02/04/2026) |
| 01/28/2026 | 4561 (129 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 9/30/2025; Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (Attachments: # 1 Schedule to September 2025 Monthly Operating Report) Filed by Attorney (Temes, Sara) (Entered: 01/28/2026) |
| 01/28/2026 | 4562 (2 pgs) | Document. Certificate of No Objection to December 2025 Monthly Fee Statement of Blank Rome LLP. Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)4516 Document) Filed by Attorney (Donato, Stephen) (Entered: 01/28/2026) |
| 01/28/2026 | 4563 (2 pgs) | Document. Certifficate of No Objection to December 2025 Monthly Fee Statement of Bonadio & Co., LLP. Filed on behalf of Accountant Bonadio & Co., LLP. (RE: related document(s)4515 Document) Filed by Attorney (Donato, Stephen) (Entered: 01/28/2026) |
| 01/28/2026 | 4564 (31 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)4557 Order on Generic Motion). Notice Date 01/28/2026. (Admin.) (Entered: 01/29/2026) |
| 01/28/2026 | 4565 (33 pgs) | BNC Certificate of Mailing - Order (re: related document(s)4557 Order on Generic Motion). Notice Date 01/28/2026. (Admin.) (Entered: 01/29/2026) |
| 01/28/2026 | 4571 | Hearing held pursuant to Order dated December 29, 2025, docket entry 4471. Records and exhibits to be kept under seal. Appearances: I. Scharf, S. Boyd, S. Benson, C. Sullivan, M. Fisher (TEXT ONLY EVENT) (re: related document(s)4471 Order on Motion). (MRG) (Entered: 02/04/2026) |
| 01/29/2026 | 4566 (3 pgs) | Reply to (RE: related document(s)4529 Motion to Seal Document filed by Interested Party Aetna Insurance Company f/k/a CIGNA Property & Casualty Insurance Company and n/k/a ACE Property & Casualty Insurance Company, Interested Party Century Indemnity, as successor in interest to Insurance Company of North America, as successor in interest to Indemnity Insurance Company of North America, 4560 Objection filed by Debtor The Diocese of Buffalo, N.Y.). Filed on behalf of Interested Parties Aetna Insurance Company f/k/a CIGNA Property & Casualty Insurance Company and n/k/a ACE Property & Casualty Insurance Company, Century Indemnity, as successor in interest to Insurance Company of North America, as successor in interest to Indemnity Insurance Company of North America, Pacific Employers Insurance Company, U.S. Fire Insurance Company (Haberkorn, Adam) (Entered: 01/29/2026) |
| 01/29/2026 | 4567 (4 pgs) | Certificate of Service re: Objection. *Objection by the Diocese of Buffalo, N.Y. to Centurys Corrected Ex Parte Motion for an Order Authorizing It to File Documents Under Seal (Docket No. 4560)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4560 Objection filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 1/30/2026 (MJP). (Entered: 01/29/2026) |

| | | |
|---|---|---|
| 01/30/2026 | 4568 | Hearing Continued: Appearances: T. Schiavoni, G. Walter, S. Donato, J. Allen, I. Scharf, B. Thieson, L. Brady (TEXT ONLY EVENT) (re: related document(s)4529 Motion to Seal Document filed by Interested Party Aetna Insurance Company f/k/a CIGNA Property & Casualty Insurance Company and n/k/a ACE Property & Casualty Insurance Company, Interested Party Century Indemnity, as successor in interest to Insurance Company of North America, as successor in interest to Indemnity Insurance Company of North America). Hearing to be held on 3/6/2026 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (MRG) (Entered: 01/30/2026) |
| 01/30/2026 | 4569 (3 pgs) | Supplemental Certificate of Service re: Notice of Filing. *Notice of Filing of Exhibit A to the Joint Chapter 11 Plan of Reorganization for The Diocese of Buffalo, N.Y., Dated October 1, 2025 (Docket No. 4502)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4502 Notice filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 2/2/2026 (MJR). (Entered: 01/30/2026) |
| 02/04/2026 | 4572 (4 pgs; 4 docs) | Order to Seal Recordings of and Exhibits Related to Non-Testimonial Survivor Statements. Signed on 2/4/2026. (RE: related document(s)4471 Order on Generic Motion). (MJP) (Entered: 02/04/2026) |
| 02/05/2026 | 4573 (2 pgs) | Document. Certificate of No Objection with Respect to Connors LLP December 2025 Monthly Fee Statement Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)4542 Document) Filed by Attorney (White, Randall) (Entered: 02/05/2026) |
| 02/05/2026 | 4574 (2 pgs) | Response to *(Limited Response of the Diocese of Buffalo, N.Y. to the Settled Insurers' Motion to Reimpose the Automatic Stay for CVA Lawsuits that are the Subject of the Order Dated November 22, 2024)* (related document 4503 Motion to Impose Automatic Stay). Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 02/05/2026) |
| 02/06/2026 | 4575 (1 pg) | Supplemental Certificate of Service re: Notice of Filing. *Notice of Filing of Exhibit A to the Joint Chapter 11 Plan of Reorganization for The Diocese of Buffalo, N.Y., Dated October 1, 2025 (Docket No. 4502)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4502 Notice filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 2/9/2026 (MJP). (Entered: 02/06/2026) |
| 02/06/2026 | 4576 (31 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)4572 Order (Generic)). Notice Date 02/06/2026. (Admin.) (Entered: 02/07/2026) |
| 02/06/2026 | 4577 (31 pgs) | BNC Certificate of Mailing - Order (re: related document(s)4572 Order (Generic)). Notice Date 02/06/2026. (Admin.) (Entered: 02/07/2026) |

| | | |
|---|---|---|
| 02/09/2026 | 4578 (5 pgs) | Notice re: *Filing of Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period January 1, 2026 through January 31, 2026.* Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Bair, Jesse) (Entered: 02/09/2026) |
| 02/09/2026 | 4579 (2 pgs) | Certificate of Service RE: Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period January 1, 2026 through January 31, 2026 (Dkt. 4578). Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)4578 Notice) Filed by Attorney (Bair, Jesse) (Entered: 02/09/2026) |
| 02/09/2026 | 4580 | Hearing Continued: Appearances: T. Schiavoni, S. Temes, I. Scharf, J. Zubler, M. Turner, R. Malone, W. Corbett, A. Durst, S. Minarovich, T. Lyster, S. Boyd, S. Benson (TEXT ONLY EVENT) (re: related document(s)4503 Motion to Impose Automatic Stay filed by Interested Party U.S. Fire Insurance Company, Interested Party Aetna Insurance Company f/k/a CIGNA Property & Casualty Insurance Company and n/k/a ACE Property & Casualty Insurance Company, Interested Party Century Indemnity, as successor in interest to Insurance Company of North America, as successor in interest to Indemnity Insurance Company of North America, Interested Party Pacific Employers Insurance Company). Hearing to be held on 2/18/2026 at 01:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (MRG) (Entered: 02/09/2026) |
| 02/09/2026 | 4581 (117 pgs; 2 docs) | Motion For Sale of Property Free and Clear of Liens under Section 363f. Statutory Fee Due $ 199. Motion for Entry of Orders (I)(A) Approving Bidding Procedures for the Sale and Partial Leaseback of Certain Real Property Located at 785,814, 815, 819 and 821 Main Street, Buffalo, New York; (B) Authorizing and Approving the Form of Purchase Agreement and Accompanying Lease; (C) Scheduling an Auction and Hearing to Consider the Sale; and (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; (II) Approving the Sale Free and Clear of Liens, Claims Encumbrances and Other Interests; and (III) Granting Related Relief. (Attachments: # 1 Exhibit A-Proposed Bidding Procedures Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) Modified on 2/10/2026 (MJP). (Entered: 02/09/2026) |
| 02/09/2026 | 4582 | Receipt for Motion for Sale of Property( 1-20-10322-CLB) [motion,msale363] ( 199.00). Receipt #A15202941, Amount Received $ 199.00. (re: Doc# 4581 Motion for Sale of Property). (U.S. Treasury) (Entered: 02/09/2026) |
| 02/10/2026 | 4583 (5 pgs) | Document. Notice of Filing of January 2026 Monthly Fee Statement of Bonadio & Co., LLP Filed on behalf of Accountant Bonadio & Co., LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 02/10/2026) |
| 02/10/2026 | 4584 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)4581 Motion for Sale of Property filed by Debtor The |

| | | |
|---|---|---|
| | | Diocese of Buffalo, N.Y.). Hearing to be held on 3/6/2026 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 4581, Before Judge Carl L. Bucki. (MJP) (Entered: 02/10/2026) |
| 02/10/2026 | 4585 (2 pgs) | Document. Certificate of No Objection *with Respect to the Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period December 1, 2025 through December 31, 2025.* Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)4558 Notice) Filed by Attorney (Bair, Jesse) (Entered: 02/10/2026) |
| 02/10/2026 | 4586 (2 pgs) | Document. Certificate of No Objection to the September 2025 Monthly Fee Statement of Bond, Schoeneck & King, PLLC. Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)4544 Document) Filed by Attorney (Donato, Stephen) (Entered: 02/10/2026) |
| 02/10/2026 | 4587 (6 pgs) | Certificate of Service re: Certificate of No Objection & Limited Response. *Certificate of No Objection with Respect to the Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period December 1, 2025, Through December 31, 2025 (Docket No. 4573), Limited Response of the Diocese of Buffalo, N.Y. to the Settled Insurers Motion to Reimpose the Automatic Stay for CVA Lawsuits That Are the Subject of the Order Dated Nov. 22, 2024 [Docket No. 3345] (Docket No. 4574)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4573 Document filed by Special Counsel Connors LLP, 4574 Response filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 2/11/2026 (MJP). (Entered: 02/10/2026) |
| 02/11/2026 | 4588 (141 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 10/31/2025; Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (Attachments: # 1 Schedule to October 2025 Monthly Operating Report) Filed by Attorney (Temes, Sara) (Entered: 02/11/2026) |
| 02/12/2026 | 4589 (5 pgs) | Notice re: *Notice of Filing of January 2026 Monthly Fee Statement of Blank Rome LLP.* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 02/12/2026) |
| 02/12/2026 | 4590 (22 pgs) | Certificate of Service re: Motion. *for Entry of Orders (I)(A) Approving Bidding Procedures for the Sale and Partial Leaseback of Certain Real Property Located at 785, 814, 815, 819 and 821 Main Street, Buffalo, New York; (B) Authorizing and Approving the Form of Purchase Agreement and Accompanying Lease; (C) Scheduling an Auction and Hearing to Consider the Sale; and (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; (II) Approving the Sale Free and Clear of Liens, Claims, Encumbrances and Other Interests; and (III) Granting Related Relief (Docket No. 4581) and Notice of Motion for Entry of Orders (I)(A) Approving Bidding Procedures for the Sale and Partial Leaseback of Certain Real Property Located at 785, 814, 815, 819 and 821 Main Street, Buffalo, New York; (B) Authorizing and Approving the Form of Purchase Agreement and Accompanying Lease; (C) Scheduling an Auction and Hearing to Consider the Sale; and (D) Approving the Form and Manner of Service of Notice of Auction and Sale* |

| | | |
|---|---|---|
| | | *Hearing; (II) Approving the Sale Free and Clear of Liens, Claims, Encumbrances and Other Interests; and (III) Granting Related Relief (Docket No. 4581, Pages 1-3)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4581 Motion For Sale of Property Free and Clear of Liens under Section 363f. Statutory Fee Due $ 199. */Motion for Entry of Orders (I)(A) Approving Bidding Procedures for the Sale and Partial Leaseback of Certain Real Property Located at 785,814, filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 2/13/2026 (MJP). (Entered: 02/12/2026)* |
| 02/12/2026 | 4591 (3 pgs) | Certificate of Service re: Monthly Fee Statements. *Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period December 1, 2025 Through December 31, 2025 (Docket No. 4549)Monthly Fee Statement of Bonadio & Co., LLP for Compensation for Services Rendered and Reimbursement of Expenses as Accountants to the Diocese of Buffalo, N.Y. for the Period January 1, 2026 Through January 31, 2026 (Docket No. 4583)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4549 Document filed by Special Counsel Jones Day, 4583 Document filed by Accountant Bonadio & Co., LLP. Modified on 2/13/2026 (MJP). (Entered: 02/12/2026) |
| 02/13/2026 | 4592 (12 pgs; 3 docs) | Transcript regarding Hearing Held 01/15/2026 RE: Motions to Employ. Remote electronic access to the transcript is restricted until 5/14/2026. The transcript may be viewed at the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber Diane S. Martens, Telephone number 585-613-4050. TRANSCRIPT PURCHASED BY: Thomson Reuters Notice of Intent to Request Redaction Deadline Due By 2/20/2026. Redaction Request Due By 3/6/2026. Redacted Transcript Submission Due By 3/16/2026. Transcript access will be restricted through 5/14/2026. . (Pinto, M.) (Entered: 02/13/2026) |
| 02/13/2026 | 4593 (7 pgs; 2 docs) | Response to *Report. United States Trustee's Response to Expert Report of Dr. David Heffler.* (RE: related document(s)4552 Declaration filed by Creditor Committee Official Committee of Unsecured Creditors). (Attachments: # 1 Certificate of Service) Filed on behalf of Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 02/13/2026) |
| 02/15/2026 | 4594 (31 pgs) | BNC Certificate of Mailing. (re: related document(s)4592 Transcript). Notice Date 02/15/2026. (Admin.) (Entered: 02/16/2026) |
| 02/17/2026 | 4595 (8 pgs) | Document. Notice of Filing of Monthly Fee Statement of Connors LLP for the period January 1, 2026 through January 31, 2026 Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (White, Randall) (Entered: 02/17/2026) |
| 02/17/2026 | 4596 (7 pgs) | Document. Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses for Period January 1, 2026 Through January 31, 2026 Filed on behalf of Special Counsel Jones Day. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Goetz, John) (Entered: 02/17/2026) |
| 02/17/2026 | 4597 (3 pgs) | Certificate of Service re: Monthly Fee Statement. *Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Diocese of Buffalo, N.Y. for the Period January 1, 2026 Through January 31,* |

| | | |
|---|---|---|
| | | *2026 (Docket No. 4589)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4589 Notice filed by Other Professional Blank Rome, LLP. Modified on 2/18/2026 (MJP). (Entered: 02/17/2026) |
| 02/18/2026 | 4598 | Hearing Continued: Appearances: I. Scharf, S. Temes, T. Lyster, J. Allen, T. Schiavonni, S. Boyd, J. Shelton, W. Corbett, R. Malone, S. Benson, A. Durst, N. Valenza-Frost, S. Minarovich, Attorney for Catholic Mutual (TEXT ONLY EVENT) (re: related document(s)4503 Motion to Impose Automatic Stay filed by Interested Party U.S. Fire Insurance Company, Interested Party Aetna Insurance Company f/k/a CIGNA Property & Casualty Insurance Company and n/k/a ACE Property & Casualty Insurance Company, Interested Party Century Indemnity, as successor in interest to Insurance Company of North America, as successor in interest to Indemnity Insurance Company of North America, Interested Party Pacific Employers Insurance Company). Hearing to be held on 3/6/2026 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (MRG) (Entered: 02/18/2026) |
| 02/20/2026 | 4599 (6 pgs) | Official Committee of Unsecured Creditors Ex Parte Motion to Amend Order for Authorization to Bring Personal Electronic Devices into Courthouse and to Use Same in Accordance With Amended General Order Dated November 9, 2023. Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors. (Scharf, Ilan) Modified on 2/23/2026 (MJP). (Entered: 02/20/2026) |
| 02/20/2026 | 4600 (1 pg) | Supplemental Certificate of Service re: Notice. *of Motion for Entry of Orders (I)(A) Approving Bidding Procedures for the Sale and Partial Leaseback of Certain Real Property Located at 785, 814, 815, 819 and 821 Main Street, Buffalo, New York; (B) Authorizing and Approving the Form of Purchase Agreement and Accompanying Lease; (C) Scheduling an Auction and Hearing to Consider the Sale; and (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; (II) Approving the Sale Free and Clear of Liens, Claims, Encumbrances and Other Interests; and (III) Granting Related Relief (Docket No. 4581, Pages 1-3)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4581 Motion For Sale of Property Free and Clear of Liens under Section 363f. Statutory Fee Due $ 199. */Motion for Entry of Orders (I)(A) Approving Bidding Procedures for the Sale and Partial Leaseback of Certain Real Property Located at 785,814, filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 2/23/2026 (MJP). (Entered: 02/20/2026)* |
| 02/20/2026 | 4601 (3 pgs) | Ex Parte Motion for Authorization to Bring Personal Electronic Devices Into Courthouse and to Use Same in Accordance with the Amended Order Dated 11/9/2023. Filed on behalf of Notice of Appearance Creditor Fireman's Fund Insurance Company (Minarovich, Siobhain) Modified on 2/23/2026 (MJP). (Entered: 02/20/2026) |
| 02/23/2026 | 4602 (3 pgs; 2 docs) | Ex Parte Motion for Authorization to Bring Personal Electronic Devices into Courthouse and to Use Same in Accordance with Amended General Order Dated November 9, 2023. (Attachments: # 1 Proposed Order) Filed on behalf of Attorney Lipsitz Green Scime Cambria LLP (Keller, Amy) Modified on 2/24/2026 (MJP). (Entered: 02/23/2026) |
| 02/24/2026 | 4603 (3 pgs) | Notice re: *Agenda for Survivor Impact Statements Hearing* Filed on behalf of Creditor Committee Official Committee of Unsecured |

| | | |
|---|---|---|
| | | Creditors. (RE: related document(s)4471 Order on Generic Motion) Filed by Attorney (Scharf, Ilan) (Entered: 02/24/2026) |
| 02/24/2026 | 4604 (2 pgs) | Document. Certificate of No Objection *with Respect to the Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period January 1, 2026 through January 31, 2026* Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)4578 Notice) Filed by Attorney (Bair, Jesse) (Entered: 02/24/2026) |
| 02/24/2026 | 4605 (3 pgs; 2 docs) | Order Authorizing Bringing and Use of Personal Electronic Devices into Courthouse. (RE: related doc(s) 4601 Generic Motion). Signed on 2/24/2026. (MJP) (Entered: 02/24/2026) |
| 02/24/2026 | 4606 (4 pgs; 2 docs) | Amended Order for Authorization to Bring Personal Electronic Devices into Courthouse and to Use Same in Accordance With Amended General Order Dated November 9, 2023. (RE: related doc(s) 4599 Generic Motion). Signed on 2/24/2026. (MJP) (Entered: 02/24/2026) |
| 02/24/2026 | 4607 (3 pgs; 2 docs) | Order Authorizing Bringing and Use of Personal Electronic Devices into Courthouse. (RE: related doc(s) 4602 Generic Motion). Signed on 2/24/2026. (MJP) (Entered: 02/24/2026) |
| 02/25/2026 | 4608 (143 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 11/30/2025; Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (Attachments: # 1 Schedule to November 2025 Monthly Operating Report) Filed by Attorney (Temes, Sara) (Entered: 02/25/2026) |
| 02/25/2026 | 4609 (3 pgs) | Certificate of Service re: Monthly Fee Statement. *Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period January 1, 2026 Through January 31, 2026 (Docket No. 4595)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4595 Document filed by Special Counsel Connors LLP. Modified on 2/26/2026 (MGB). (Entered: 02/25/2026) |
| 02/25/2026 | 4610 (3 pgs) | Certificate of Service re: Monthly Fee Statement. *Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period January 1, 2026 Through January 31, 2026 (Docket No. 4596)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4596 Document filed by Special Counsel Jones Day. Modified on 2/26/2026 (MGB). (Entered: 02/25/2026) |
| 02/25/2026 | 4614 | Hearing held pursuant to Order dated December 29, 2025, docket entry 4471. Records and exhibits to be kept under seal. Next Statement Sessions to be held on March 25, 2026 and March 26, 2026 at 10 a.m. Appearances: I. Scharf, K. Dine, S. Boyd, S. Benson, G. Walter, M. Fisher (TEXT ONLY EVENT) (re: related document(s) 4471 Order on Motion) (MRG) (Entered: 02/27/2026) |
| 02/26/2026 | 4611 (32 pgs) | BNC Certificate of Mailing - Order (re: related document(s)4605 Order on Generic Motion). Notice Date 02/26/2026. (Admin.) (Entered: |

| | | |
|---|---|---|
| | | 02/27/2026) |
| 02/26/2026 | 4612 (33 pgs) | BNC Certificate of Mailing - Order (re: related document(s)4606 Order on Generic Motion). Notice Date 02/26/2026. (Admin.) (Entered: 02/27/2026) |
| 02/26/2026 | 4613 (32 pgs) | BNC Certificate of Mailing - Order (re: related document(s)4607 Order on Generic Motion). Notice Date 02/26/2026. (Admin.) (Entered: 02/27/2026) |
| 02/26/2026 | 4615 | Hearing held pursuant to Order dated December 29, 2025, docket entry 4471. Records and exhibits to be kept under seal. Next Statement Sessions to be held on March 25, 2026 and March 26, 2026 at 10 a.m. Appearances: I. Scharf, K. Dine, G. Walter, M. Fisher (TEXT ONLY EVENT) (re: related document(s)4471 Order on Generic Motion). (MRG) (Entered: 02/27/2026) |
| 02/27/2026 | 4616 (15 pgs; 4 docs) | Decision and Order. Signed on 2/27/2026. (RE: related document(s)4343 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y.). NOTICE OF ENTRY. (MJP) (Entered: 02/27/2026) |
| 02/27/2026 | 4617 (1 pg) | Supplemental Certificate of Service re: Notice of Motion. *Notice of Motion for Entry of Orders (I)(A) Approving Bidding Procedures for the Sale and Partial Leaseback of Certain Real Property Located at 785, 814, 815, 819 and 821 Main Street, Buffalo, New York; (B) Authorizing and Approving the Form of Purchase Agreement and Accompanying Lease; (C) Scheduling an Auction and Hearing to Consider the Sale; and (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; (II) Approving the Sale Free and Clear of Liens, Claims, Encumbrances and Other Interests; and (III) Granting Related Relief (Docket No. 4581, Pages 1-3)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4581 Motion For Sale of Property Free and Clear of Liens under Section 363f. Statutory Fee Due $ 199. */Motion for Entry of Orders (I)(A) Approving Bidding Procedures for the Sale and Partial Leaseback of Certain Real Property Located at 785,814, filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 3/2/2026 (MJP). (Entered: 02/27/2026)* |
| 02/27/2026 | 4618 (4 pgs; 4 docs) | Order to Seal Recordings of and Exhibits Related to Non-Testimonial Survivor Statements. Signed on 2/27/2026. (RE: related document(s)4471 Order on Generic Motion). NOTICE OF ENTRY. (MJP) (Entered: 02/27/2026) |
| 02/27/2026 | 4627 (12 pgs) | Written Opinion. (DUPLICATE ENTRY. DOCKETED FOR SEARCHABILITY PURPOSES ONLY) Signed on 2/27/2026 (RE: related document(s)4616 Decision and Order). (MJP) (Entered: 03/03/2026) |
| 03/01/2026 | 4619 (31 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)4616 Decision and Order). Notice Date 03/01/2026. (Admin.) (Entered: 03/02/2026) |
| 03/01/2026 | 4620 (31 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)4618 Order (Generic)). Notice Date 03/01/2026. (Admin.) (Entered: 03/02/2026) |

| | | |
|---|---|---|
| 03/01/2026 | 4621 (42 pgs) | BNC Certificate of Mailing - Order (re: related document(s)4616 Decision and Order). Notice Date 03/01/2026. (Admin.) (Entered: 03/02/2026) |
| 03/01/2026 | 4622 (31 pgs) | BNC Certificate of Mailing - Order (re: related document(s)4618 Order (Generic)). Notice Date 03/01/2026. (Admin.) (Entered: 03/02/2026) |
| 03/02/2026 | 4623 (2 pgs) | Document. Certificate of No Objection to January 2026 Monthly Fee Statement of Blank Rome LLP (related doc. no. 4589). Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)4589 Notice) Filed by Attorney (Donato, Stephen) (Entered: 03/02/2026) |
| 03/02/2026 | 4624 (2 pgs) | Document. Certificate of No Objection to January 2026 Monthly Fee Statement of Bonadio & Co., LLP (related doc. no. 4583). Filed on behalf of Accountant Bonadio & Co., LLP. (RE: related document(s)4583 Document) Filed by Attorney (Donato, Stephen) (Entered: 03/02/2026) |
| 03/03/2026 | 4625 | Hearing Set(BK Other) (TEXT ONLY EVENT) (re: related document(s)4471 Order Permitting Nontestimonial Survivor Statements). Hearing to be held on 3/25/2026 at 10:00 AM (CLB)Jackson Courthouse, IN PERSON ONLY for 4471, Before Judge Carl L. Bucki. (LMC) (Entered: 03/03/2026) |
| 03/03/2026 | 4626 | Hearing Set(BK Other) (TEXT ONLY EVENT) (re: related document(s)4471 Order Permitting Nontestimonial Survivor Statements). Hearing to be held on 3/26/2026 at 10:00 AM (CLB)Jackson Courthouse, IN PERSON ONLY for 4471, Before Judge Carl L. Bucki. (LMC) (Entered: 03/03/2026) |
| 03/03/2026 | 4628 (4 pgs) | Motion on Stipulation for Relief from Stay re: Stipulation and Agreed Order Modifying the Automatic Stay to Serve Judicial Subpoena Duces Tecum. Filing Fee $199 is WAIVED. Filed on behalf of Attorney Lipsitz Green Scime Cambria LLP (Keller, Amy) (Entered: 03/03/2026) |
| 03/04/2026 | 4629 (1 pg) | Notice of Change of Address *for Stretto, Inc.* Filed on behalf of Other Professional Stretto. (Flag set: AddChg:n) Filed by Attorney (Donato, Stephen) (Entered: 03/04/2026) |
| 03/04/2026 | 4630 (7 pgs; 4 docs) | Order Modifying the Automatic Stay to Serve Judicial Subpoena Duces Tecum. (RE: related doc(s) 4628 Motion for Relief From Stay). Signed on 3/4/2026. NOTICE OF ENTRY. (MJP) (Entered: 03/04/2026) |
| 03/05/2026 | 4631 (2 pgs) | Document. Certificate of No Objection with Respect to the Monthly Fee Statement of Jones Day for Compensation and Reimbursement of Expenses for the Period December 1, 2025 Through December 31, 2025 Filed on behalf of Special Counsel Jones Day. (RE: related document(s)4549 Document) Filed by Attorney (Goetz, John) (Entered: 03/05/2026) |
| 03/05/2026 | 4632 (2 pgs) | Document. Certificate of No Objection with Respect to Connors LLP January 2026 Monthly Fee Statement Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)4595 Document) Filed by Attorney (White, Randall) (Entered: 03/05/2026) |

| | | |
|---|---|---|
| 03/05/2026 | 4633 (2 pgs) | Notice re: *Status Conference Statement* Filed on behalf of Interested Parties Aetna Insurance Company f/k/a CIGNA Property & Casualty Insurance Company and n/k/a ACE Property & Casualty Insurance Company, Century Indemnity, as successor in interest to Insurance Company of North America, as successor in interest to Indemnity Insurance Company of North America, Pacific Employers Insurance Company, U.S. Fire Insurance Company. (RE: related document(s)4529 Motion to Seal Document) Filed by Attorney (Haberkorn, Adam) (Entered: 03/05/2026) |
| 03/05/2026 | 4634 (14 pgs) | Motion to Approve Stipulation between Debtor and the Official Committee of Unsecured Creditors, Certain Claimants, and Moving Settled Insurers For Entry of an Agreed Order Reimposing the Automatic Stay Over Certain State Court Litigation Filed on behalf of Interested Parties Aetna Insurance Company f/k/a CIGNA Property & Casualty Insurance Company and n/k/a ACE Property & Casualty Insurance Company, Century Indemnity, as successor in interest to Insurance Company of North America, as successor in interest to Indemnity Insurance Company of North America, Pacific Employers Insurance Company, U.S. Fire Insurance Company (Haberkorn, Adam) (Entered: 03/05/2026) |
| 03/06/2026 | 4635 | Hearing Held - Stipulation granted. Appearances: S. Temes, I. Scharf, T. Lyster, J. Krell, J. Allen, A. Haberkorn, B. Theisen, J. Shelton, N. Valenza-Frost, S. Benson, Attorneys for Various Insurance Companies (re: related document(s)4503 Motion to Impose Automatic Stay filed by Interested Party U.S. Fire Insurance Company, Interested Party Aetna Insurance Company f/k/a CIGNA Property & Casualty Insurance Company and n/k/a ACE Property & Casualty Insurance Company, Interested Party Century Indemnity, as successor in interest to Insurance Company of North America, as successor in interest to Indemnity Insurance Company of North America, Interested Party Pacific Employers Insurance Company). (MRG) (Entered: 03/06/2026) |
| 03/06/2026 | 4636 | Hearing Held - Adjourned to future date that may be scheduled for motion to extend deadline to file disclosure statement and plan. Appearances: S. Temes, I. Scharf, T. Lyster, J. Krell, J. Allen, A. Haberkorn, B. Theisen, J. Shelton, N. Valenza-Frost, S. Benson, Attorneys for Various Insurance Companies (re: related document(s)4529 Motion to Seal Document filed by Interested Party Aetna Insurance Company f/k/a CIGNA Property & Casualty Insurance Company and n/k/a ACE Property & Casualty Insurance Company, Interested Party Century Indemnity, as successor in interest to Insurance Company of North America, as successor in interest to Indemnity Insurance Company of North America). (MRG) (Entered: 03/06/2026) |
| 03/06/2026 | 4637 | Hearing Held - Approved as indicated on the record. Appearances: S. Temes, I. Scharf, T. Lyster, J. Krell, J. Allen, A. Haberkorn, B. Theisen, J. Shelton, N. Valenza-Frost, S. Benson, Attorneys for Various Insurance Companies. (re: related document(s)4581 Motion for Sale of Property filed by Debtor The Diocese of Buffalo, N.Y.). (MRG) (Entered: 03/06/2026) |
| 03/06/2026 | 4638 (1 pg) | Supplemental Certificate of Service re: Notice of Motion. *Notice of Motion for Entry of Orders (I)(A) Approving Bidding Procedures for the Sale and Partial Leaseback of Certain Real Property Located at 785, 814, 815, 819 and 821 Main Street, Buffalo, New York; (B) Authorizing and Approving the Form of Purchase Agreement and Accompanying* |

| | | |
|---|---|---|
| | | *Lease; (C) Scheduling an Auction and Hearing to Consider the Sale; and (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; (II) Approving the Sale Free and Clear of Liens, Claims, Encumbrances and Other Interests; and (III) Granting Related Relief (Docket No. 4581, Pages 1-3)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4581 Motion For Sale of Property Free and Clear of Liens under Section 363f. Statutory Fee Due $ 199. */Motion for Entry of Orders (I)(A) Approving Bidding Procedures for the Sale and Partial Leaseback of Certain Real Property Located at 785,814, filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 3/9/2026 (MJP). (Entered: 03/06/2026)* |
| 03/06/2026 | 4639 (15 pgs; 2 docs) | Order Granting Stipulation Between the Debtor and the Official Committee of Unsecured Creditors, Certain Claimants,and Moving Settled Insurers For Entry of an Agreed Order Reimposing the Automatic Stay Over Certain State Court Litigation. (RE: related doc(s) 4634 Motion to Approve Stipulation). Signed on 3/6/2026. (MJP) (Entered: 03/06/2026) |
| 03/06/2026 | 4640 (31 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)4630 Order on Motion For Relief From Stay). Notice Date 03/06/2026. (Admin.) (Entered: 03/07/2026) |
| 03/06/2026 | 4641 (34 pgs) | BNC Certificate of Mailing - Order (re: related document(s)4630 Order on Motion For Relief From Stay). Notice Date 03/06/2026. (Admin.) (Entered: 03/07/2026) |
| 03/08/2026 | 4642 (44 pgs) | BNC Certificate of Mailing - Order (re: related document(s)4639 Order on Stipulation). Notice Date 03/08/2026. (Admin.) (Entered: 03/09/2026) |
| 03/09/2026 | 4643 (5 pgs) | Notice re: *Filing of Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period February 1, 2026 through February 28, 2026.* Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Bair, Jesse) (Entered: 03/09/2026) |
| 03/09/2026 | 4644 (2 pgs) | Certificate of Service RE: Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period February 1, 2026 through February 28, 2026 (Dkt. 4643). Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)4643 Notice) Filed by Attorney (Bair, Jesse) (Entered: 03/09/2026) |
| 03/10/2026 | 4645 (4 pgs) | Document. Notice of Filing of December 2025 Monthly Fee Statement for The Tucker Group, LLC. Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 03/10/2026) |
| 03/10/2026 | 4646 (99 pgs; 4 docs) | Order (I)(A) Approving Bidding Procedures For The Sale Of And Partial Leaseback Of Certain Real property Located at 785,814,815,819 And 821 Main Street, Buffalo, New York;(B) Authorizing And Approving The Form Of Purchase Agreement and Accompanying Lease; (C) Scheduling An Auction And Hearing To Consider The Sale; And (D) Approving The |

| | | |
|---|---|---|
| | | Form And Manner Of Service Of Notice Of Auction And Sale Hearing; (II) Approving The Sale Free And Clear Of Liens, Claims, Encumbrances And other Interests; And (III) Granting Related Relief(RE: related doc(s) 4581 Motion for Sale of Property). Signed on 3/10/2026. NOTICE OF ENTRY. (JN) (Entered: 03/10/2026) |
| 03/10/2026 | 4647 (18 pgs) | Document. Notice of Filing of January 2026 Monthly Fee Statement of The Tucker Group LLC. Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 03/10/2026) |
| 03/10/2026 | 4648 (13 pgs) | Document. Notice of Filing of February 2026 Monthly Fee Statement of The Tucker Group LLC. Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 03/10/2026) |
| 03/12/2026 | 4649 (31 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)4646 Order on Motion for Sale of Property). Notice Date 03/12/2026. (Admin.) (Entered: 03/13/2026) |
| 03/12/2026 | 4650 (126 pgs) | BNC Certificate of Mailing - Order (re: related document(s)4646 Order on Motion for Sale of Property). Notice Date 03/12/2026. (Admin.) (Entered: 03/13/2026) |
| 03/13/2026 | 4651 (68 pgs; 5 docs) | Motion to Reconsider *Motion Of The Official Committee Of Unsecured Creditors For Reconsideration Of The Courts Decision Regarding Opt-Out Voting, Or, In The Alternative, (A) Certification To Appeal The Decision Directly To The Second Circuit Court Of Appeals, And/Or (B) Adoption Of The Proposed Procedures For Rapid Prepackaged Chapter 11 Cases* (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit) Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors (Scharf, Ilan) CLERKS NOTE: ALL RELIEFS NOT SELECTED. SEE DOC. NO. 4657. Modified on 3/16/2026 (MJP). (Entered: 03/13/2026) |
| 03/13/2026 | 4652 (3 pgs) | Notice re: *Notice of Hearing re Motion Of The Official Committee Of Unsecured Creditors For Reconsideration Of The Courts Decision Regarding Opt-Out Voting, Or, In The Alternative, (A) Certification To Appeal The Decision Directly To The Second Circuit Court Of Appeals, And/Or (B) Adoption Of The Proposed Procedures For Rapid Prepackaged Chapter 11 Cases* Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors. (RE: related document(s)4651 Motion to Reconsider) Filed by Attorney (Scharf, Ilan) Modified on 3/16/2026 (MJP). (Entered: 03/13/2026) |
| 03/13/2026 | 4653 (2 pgs) | Certificate of Service RE: Notice of Hearing and Motion Of The Official Committee Of Unsecured Creditors For Reconsideration Of The Courts Decision Regarding Opt-Out Voting, Or, In The Alternative, (A) Certification To Appeal The Decision Directly To The Second Circuit Court Of Appeals, etc. Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors. (RE: related document(s)4651 Motion to Reconsider, 4652 Notice) Filed by Attorney (Scharf, Ilan) Modified on 3/16/2026 (MJP). (Entered: 03/13/2026) |

| | | |
|---|---|---|
| 03/13/2026 | 4654 (95 pgs; 3 docs) | Motion to Reconsider (related documents 4616 Decision and Order) (Attachments: # 1 Exhibit A # 2 Exhibit B) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 03/13/2026) |
| 03/13/2026 | 4655 (2 pgs) | Amended Motion. *Reason for Amended Motion: Include the Notice of Motion for Reconsideration of Consent Decision* (related doc(s): 4654 Motion to Reconsider) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 03/13/2026) |
| 03/13/2026 | 4657 (73 pgs) | Motion of the Official Committee of Unsecured Creditors for Reconsideration of the Courts Decision Regarding Opt-Out Voting, or, In The Alternative, (A) Certification To Appeal the Decision Directly to the Second Circuit Court of Appeals, and/or (B) Adoption of the Proposed Procedures for Rapid Prepackaged Chapter 11 Cases. Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors. (MJP) (Entered: 03/16/2026) |
| 03/16/2026 | 4656 (6 pgs) | Document. Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses for the Period February 1, 2026 Through February 28, 2026 Filed on behalf of Special Counsel Jones Day. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Goetz, John) (Entered: 03/16/2026) |
| 03/16/2026 | 4658 (2 pgs; 2 docs) | Deficiency Notice. (re: related document(s)4654 Motion to Reconsider filed by Debtor The Diocese of Buffalo, N.Y., 4655 Amended Motion filed by Debtor The Diocese of Buffalo, N.Y.). (MJP) (Entered: 03/16/2026) |
| 03/16/2026 | 4659 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)4654 Motion to Reconsider filed by Debtor The Diocese of Buffalo, N.Y., 4657 Motion to Reconsider filed by Creditor Committee Official Committee of Unsecured Creditors). Hearing to be held on 3/26/2026 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 4657 and for 4654, Before Judge Carl L. Bucki. (MJP) (Entered: 03/16/2026) |
| 03/16/2026 | 4660 (3 pgs) | Certificate of Service re: Certificate of No Objection. *Certificate of No Objection with Respect to the Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period January 1, 2026, Through January 31, 2026 (Docket No. 4632)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4632 Document filed by Special Counsel Connors LLP. Modified on 3/17/2026 (MJP). (Entered: 03/16/2026) |
| 03/16/2026 | 4661 (3 pgs) | Certificate of Service re: Monthly Fee Statements. *Monthly Fee Statement of the Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Communications Consultant to the Diocese of Buffalo, N.Y. for the Period December 1, 2025 Through December 31, 2025 (Docket No. 4645), Monthly Fee Statement of the Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Communications Consultant to the Diocese of Buffalo, N.Y. for the Period January 1, 2026 Through January 31, 2026 (Docket No. 4647), Monthly Fee Statement of the Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Communications Consultant to the Diocese of Buffalo, N.Y. for the Period February 1, 2026 Through* |

| | | |
|---|---|---|
| | | *February 28, 2026 (Docket No. 4648)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4645 Document filed by Consultant The Tucker Group LLC, 4647 Document filed by Consultant The Tucker Group LLC, 4648 Document filed by Consultant The Tucker Group LLC. Modified on 3/17/2026 (MJP). (Entered: 03/16/2026) |
| 03/17/2026 | 4662 (1 pg) | Supplemental Certificate of Service re: Limited Response. *Limited Response of the Diocese of Buffalo, N.Y. to the Settled Insurers Motion to Reimpose the Automatic Stay for CVA Lawsuits That Are the Subject of the Order Dated Nov. 22, 2024 [Docket No. 3345] (Docket No. 4574)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 3345 Decision and Order, 4574 Response filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 3/18/2026 (MJP). (Entered: 03/17/2026) |
| 03/18/2026 | 4663 (18 pgs) | Certificate of Service re: Order. *(I)(A) Approving Bidding Procedures for the Sale and Partial Leaseback of Certain Real Property Located at 785, 814, 815, 819, and 821 Main Street, Buffalo, New York; (B) Authorizing and Approving the Form of Purchase Agreement and Accompanying Lease; (C) Scheduling an Auction and Hearing to Consider the Sale; and (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; (II) Approving the Sale Free and Clear of Liens, Claims, Encumbrances and Other Interests; and (III) Granting Related Relief (Docket No. 4646) and Notice of Auction and Sale Hearing (Substantially in the form attached as Exhibit 4 to Bidding Procedures Order filed at Docket No. 4646)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4646 Order on Motion for Sale of Property. Modified on 3/19/2026 (MJP). (Entered: 03/18/2026) |
| 03/18/2026 | 4664 (2 pgs) | Document. Certificate of No Objection with Respect to the Monthly Fee Statement of Jones Day for Compensation and Reimbursement of Expenses for the Period January 1, 2026 Through January 31, 2026 Filed on behalf of Special Counsel Jones Day. (RE: related document(s)4596 Document) Filed by Attorney (Goetz, John) (Entered: 03/18/2026) |
| 03/18/2026 | 4665 (31 pgs) | BNC Certificate of Mailing. (re: related document(s)4658 Deficiency Notice). Notice Date 03/18/2026. (Admin.) (Entered: 03/19/2026) |
| 03/19/2026 | 4666 (5 pgs) | Document. Notice of Filing of February 2026 Monthly Fee Statement of Blank Rome LLP. Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 03/19/2026) |
| 03/20/2026 | 4667 (4 pgs) | Certificate of Service re: Publication Regarding the Notice of Auction and Sale Hearing. Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 03/20/2026) |
| 03/20/2026 | 4668 (3 pgs) | Certificate of Service re: Monthly Fee Statement. *Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period February 1, 2026 Through February 28, 2026 (Docket No. 4656)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4656 Document filed by Special Counsel Jones Day. Modified on 3/23/2026 (MJP). (Entered: 03/20/2026) |

| | | |
|---|---|---|
| 03/20/2026 | 4669 (3 pgs) | Certificate of Service re: Monthly Fee Statement. *Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Diocese of Buffalo, N.Y. for the Period February 1, 2026 Through February 28, 2026 (Docket No. 4666)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4666 Document filed by Other Professional Blank Rome, LLP. Modified on 3/23/2026 (MJP). (Entered: 03/20/2026) |
| 03/23/2026 | 4670 (1 pg) | Response to (related document 4654 Motion to Reconsider, 4657 Motion to Reconsider, Motion for Request for Certification of Direct Appeal). Filed on behalf of Interested Party Jane Hacic Keller (MJP) Modified on 3/24/2026 (MJP). (Entered: 03/24/2026) |
| 03/24/2026 | 4671 (2 pgs) | Document. Certificate of No Objection *with Respect to the Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period February 1, 2026 through February 28, 2026.* Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)4643 Notice) Filed by Attorney (Bair, Jesse) (Entered: 03/24/2026) |
| 03/24/2026 | 4672 (2 pgs) | Notice re: *Agenda for Survivor Impact Statements Hearing* Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors. (RE: related document(s)4471 Order on Generic Motion) Filed by Attorney (Scharf, Ilan) (Entered: 03/24/2026) |
| 03/25/2026 | 4673 (15 pgs; 2 docs) | Objection to *Motions - United States Trustee's Objection to Motions for Reconsideration filed by The Diocese of Buffalo, N.Y. and the Official Committee of Unsecured Creditors of The Diocese of Buffalo, N.Y.* (related document 4654 Motion to Reconsider, 4657 Motion to Reconsider, Motion for Request for Certification of Direct Appeal). (Attachments: # 1 Certificate of Service) Filed on behalf of Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 03/25/2026) |
| 03/25/2026 | 4674 (2 pgs) | Document. Certificate of No Objection to December 2025 Fee Statement of The Tucker Group LLC. Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)4645 Document) Filed by Attorney (Donato, Stephen) (Entered: 03/25/2026) |
| 03/25/2026 | 4675 (2 pgs) | Document. Certificate of No Objection to the January 2026 Monthly Fee Statement of The Tucker Group, LLC. Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)4647 Document) Filed by Attorney (Donato, Stephen) (Entered: 03/25/2026) |
| 03/25/2026 | 4676 (6 pgs; 2 docs) | Objection to *Motions for Reconsideration filed by The Diocese of Buffalo, N.Y. and the Official Committee of Unsecured Creditors of The Diocese of Buffalo, N.Y.* (RE: related document(s)4654 Motion to Reconsider filed by Debtor The Diocese of Buffalo, N.Y., 4657 Motion to Reconsider filed by Creditor Committee Official Committee of Unsecured Creditors, Motion for Request for Certification of Direct Appeal). (Attachments: # 1 Certificate of Service) Filed on behalf of Attorney Lipsitz Green Scime Cambria LLP (Keller, Amy) (Entered: 03/25/2026) |

| | | |
|---|---|---|
| 03/25/2026 | 4677 (2 pgs) | Document. Certificate of No Objection to the February 2025 Monthly Fee Statement of The Tucker Group, LLC. Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)4648 Document) Filed by Attorney (Donato, Stephen) (Entered: 03/25/2026) |
| 03/25/2026 | 4681 | Hearing Held - Hearing held pursuant to Order dated December 29, 2025, docket entry 4471. Records and exhibits to be kept under seal. Appearances: I. Scharf, K. Dine, S. Donato, S. Boyd (TEXT ONLY EVENT) (re: related document(s)4471 Order on Generic Motion). (MRG) (Entered: 03/27/2026) |
| 03/26/2026 | 4678 (3 pgs) | Notice re: *Change of Law Firm Affiliation and Contact Information* Filed on behalf of Interested Party Selective Insurance Company of New York. Filed by Attorney (Theisen, Brett) (Entered: 03/26/2026) |
| 03/26/2026 | 4679 (1 pg) | Consent to substitute attorney. *Brett S. Theisen, Connell Foley LLP* Filed on behalf of Interested Party Selective Insurance Company of New York. Filed by Attorney (Theisen, Brett) (Entered: 03/26/2026) |
| 03/26/2026 | 4680 (1 pg) | Consent to substitute attorney. *Robert K. Malone, Connell Foley LLP* Filed on behalf of Interested Party Selective Insurance Company of New York. Filed by Attorney (Malone, Robert) (Entered: 03/26/2026) |
| 03/26/2026 | 4682 | Hearing Held - Hearing held pursuant to Order dated December 29, 2025, docket entry 4471. Records and exhibits to be kept under seal. Appearances: I. Scharf, K. Dine, S. Donato, S. Boyd, D. Chiacchia (TEXT ONLY EVENT) (re: related document(s)4471 Order on Generic Motion). (MRG) (Entered: 03/27/2026) |
| 03/26/2026 | 4683 | Hearing Held - Decision reserved; extension of time for submission of amended disclosure statement and plan granted - due by June 1, 2026. Appearances: J. Allen, J. Zubler, S. Donato, I. Scharf, D. Chiacchia, T. Lyster, S. Boyd, R. Malone, W. Corbett, J. Shelton, R. McCalister, M. Finnegan, B. Sheehan, A. Keller (TEXT ONLY EVENT) (re: related document(s)4654 Motion to Reconsider filed by Debtor The Diocese of Buffalo, N.Y.). (MRG) (Entered: 03/27/2026) |
| 03/26/2026 | 4684 | Hearing Continued(BK Motion) - Decision reserved; request to adopt procedures for prepack plans adjourned to June 1, 2026 at 10 am for status. Appearances: J. Allen, J. Zubler, S. Donato, I. Scharf, D. Chiacchia, T. Lyster, S. Boyd, R. Malone, W. Corbett, J. Shelton, R. McCalister, M. Finnegan, B. Sheehan, A. Keller (TEXT ONLY EVENT) (re: related document(s)4657 Motion to Reconsider filed by Creditor Committee Official Committee of Unsecured Creditors). Hearing to be held on 6/1/2026 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 4657, Before Judge Carl L. Bucki. (MRG) (Entered: 03/27/2026) |
| 03/27/2026 | 4685 (23 pgs; 4 docs) | Application to Employ **Turner Brokers, Inc., d/b/a Century 21 Turner Brokers** as **Real Estate Broker**. (Attachments: # 1 Exhibit A- Proposed Order # 2 Exhibit B-Calalesina Declaration # 3 Exhibit C- Engagement Agreement) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Sullivan, Charles) (Entered: 03/27/2026) |
| 03/27/2026 | 4686 (4 pgs; 4 docs) | Order to Seal Recordings, Written Statements and Exhibits Related to Non-Testimonial Survivor Statements. Signed on 3/27/2026. (RE: related |

| | | |
|---|---|---|
| | | document(s)4471 Order on Generic Motion). NOTICE OF ENTRY. (MJP) (Entered: 03/27/2026) |
| 03/29/2026 | 4687 (31 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)4686 Order (Generic)). Notice Date 03/29/2026. (Admin.) (Entered: 03/30/2026) |
| 03/29/2026 | 4688 (31 pgs) | BNC Certificate of Mailing - Order (re: related document(s)4686 Order (Generic)). Notice Date 03/29/2026. (Admin.) (Entered: 03/30/2026) |
| 03/30/2026 | 4689 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)4685 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 4/28/2026 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 4685, Before Judge Carl L. Bucki. (MJP) (Entered: 03/30/2026) |
| 03/30/2026 | 4690 (142 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 12/31/2025; Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (Attachments: # 1 Schedule to December 2025 Monthly Operating Report) Filed by Attorney (Temes, Sara) (Entered: 03/30/2026) |
| 03/30/2026 | 4691 (61 pgs) | Document. Notice of Filing of October 2025 Monthly Fee Statement of Bond, Schoeneck & King, PLLC. Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 03/30/2026) |
| 04/01/2026 | 4692 (11 pgs) | Document. Notice of Filing Monthly Fee Statement of Connors LLP for the period February 1, 2026 through February 28, 2026 Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (White, Randall) (Entered: 04/01/2026) |
| 04/02/2026 | 4693 (19 pgs) | Certificate of Service re: Application for Entry of an Order Authorizing the Retention and Employment of Turner Brokers, Inc., Doing Business as Century 21 Turner Brokers, as Real Estate Broker to the Diocese (Docket No. 4685) and. *Notice of Application for Entry of an Order Authorizing the Retention and Employment of Turner Brokers, Inc., Doing Business as Century 21 Turner Brokers, as Real Estate Broker to the Diocese (Docket No. 4685, Pages 1-2)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4685 Application to Employ **Turner Brokers, Inc., d/b/a Century 21 Turner Brokers** as **Real Estate Broker**. filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 4/3/2026 (MGB). (Entered: 04/02/2026) |
| 04/03/2026 | 4694 (9 pgs; 4 docs) | Decision and Order Denying Motions to Reconsider, Granting Motion for Request for Certification of Direct Appeal. Signed on 4/3/2026 (RE: related document(s)4654 Motion to Reconsider filed by Debtor The Diocese of Buffalo, N.Y., 4655 Amended Motion filed by Debtor The Diocese of Buffalo, N.Y., 4657 Motion to Reconsider filed by Creditor Committee Official Committee of Unsecured Creditors, Motion for Request for Certification of Direct Appeal). NOTICE OF ENTRY. (MGB) (Entered: 04/03/2026) |
| 04/03/2026 | 4695 (22 pgs; 3 docs) | Amended Schedules and/or Statements filed: Form 202 - Declaration for Non-Individual Debtors, Schedule A-B, Summary of Assets and Liabilities. Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. |

| | | |
|---|---|---|
| | | (Attachments: # 1 Amended Schedules of Assets and Liabilities # 2 Cover Sheet) Filed by Attorney (Rivera, Andrew) (Entered: 04/03/2026) |
| 04/03/2026 | 4696 (3 pgs) | Certificate of Service re: Monthly Fee Statement. *Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Diocese of Buffalo, N.Y. for the Period October 1, 2025 Through October 31, 2025 (Docket No. 4691)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4691 Document filed by Attorney Bond, Schoeneck & King, PLLC. Modified on 4/6/2026 (MJP). (Entered: 04/03/2026) |
| 04/03/2026 | 4697 (3 pgs) | Certificate of Service re: Monthly Fee Statement. *Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period February 1, 2026, Through February 28, 2026 (Docket No. 4692)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4692 Document filed by Special Counsel Connors LLP. Modified on 4/6/2026 (MJP). (Entered: 04/03/2026) |
| 04/03/2026 | 4720 (6 pgs) | Written Opinion. (DUPLICATE ENTRY. DOCKETED FOR SEARCHABILITY PURPOSES ONLY) Signed on 4/3/2026 (RE: related document(s)4694 Decision and Order). (MJP) (Entered: 04/17/2026) |
| 04/05/2026 | 4698 (31 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)4694 Decision and Order). Notice Date 04/05/2026. (Admin.) (Entered: 04/06/2026) |
| 04/05/2026 | 4699 (36 pgs) | BNC Certificate of Mailing - Order (re: related document(s)4694 Decision and Order). Notice Date 04/05/2026. (Admin.) (Entered: 04/06/2026) |
| 04/06/2026 | 4700 (4 pgs) | Notice re: *Filing of Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period March 1, 2026 through March 31, 2026.* Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Bair, Jesse) (Entered: 04/06/2026) |
| 04/06/2026 | 4701 (2 pgs) | Certificate of Service RE: Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period March 1, 2026 through March 31, 2026 *(Dkt. 4700).* Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)4700 Notice) Filed by Attorney (Bair, Jesse) (Entered: 04/06/2026) |
| 04/07/2026 | 4702 (92 pgs; 3 docs) | Transcript regarding Hearing Held 03/26/2026 RE: Motions to Reconsider. Remote electronic access to the transcript is restricted until 7/6/2026. The transcript may be viewed at the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber Diane Martens, Telephone number 585-613-4050. TRANSCRIPT PURCHASED BY: Bond, Schoeneck & King, PLLC One Lincoln Center Syracuse, NY 13202-1355 Notice of Intent to Request Redaction Deadline Due By 4/14/2026. Redaction Request Due By 4/28/2026. Redacted Transcript Submission |

| | | |
|---|---|---|
| | | Due By 5/8/2026. Transcript access will be restricted through 7/6/2026. . (Pinto, M.) (Entered: 04/07/2026) |
| 04/07/2026 | 4703 (1 pg) | Letter from John R. Quain (MJR) (Entered: 04/07/2026) |
| 04/07/2026 | 4704 (4 pgs) | Certificate of Service re: Notice of Fourth Amendment. *Notice of Fourth Amendment to Schedule A/B of Debtor the Diocese of Buffalo, N.Y. (Docket No. 4695)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4695 Amendment to Schedules and/or Statements Already Filed filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 4/8/2026 (MJP). (Entered: 04/07/2026) |
| 04/07/2026 | 4705 (2 pgs; 2 docs) | Letter from Office of the Clerk to John R. Quain. (RE: related document(s)4703 Letter) (MJR) (Entered: 04/07/2026) |
| 04/08/2026 | 4706 (2 pgs) | Document. Certificate of No Objection to the Monthly Fee Statement of Jones Day for Compensation and Reimbursement of Expenses for the Period February 1, 2026 Through February 28, 2026 Filed on behalf of Special Counsel Jones Day. (RE: related document(s)4656 Document) Filed by Attorney (Goetz, John) (Entered: 04/08/2026) |
| 04/09/2026 | 4707 (31 pgs) | BNC Certificate of Mailing. (re: related document(s)4705 Letter). Notice Date 04/09/2026. (Admin.) (Entered: 04/10/2026) |
| 04/09/2026 | 4708 (31 pgs) | BNC Certificate of Mailing. (re: related document(s)4702 Transcript). Notice Date 04/09/2026. (Admin.) (Entered: 04/10/2026) |
| 04/10/2026 | 4709 (3 pgs) | Supplemental Certificate of Service re: Order & Notice. *Order (I)(A) Approving Bidding Procedures for the Sale and Partial Leaseback of Certain Real Property Located at 785, 814, 815, 819, and 821 Main Street, Buffalo, New York; (B) Authorizing and Approving the Form of Purchase Agreement and Accompanying Lease; (C) Scheduling an Auction and Hearing to Consider the Sale; and (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; (II) Approving the Sale Free and Clear of Liens, Claims, Encumbrances and Other Interests; and (III) Granting Related Relief (Docket No. 4646), Notice of Auction and Sale Hearing (Substantially in the form attached as Exhibit 4 to Bidding Procedures Order filed at Docket No. 4646)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4646 Order on Motion for Sale of Property. Modified on 4/13/2026 (MJP). (Entered: 04/10/2026) |
| 04/10/2026 | 4710 (6 pgs) | Document. Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses for the Period March 1, 2026 Through March 31, 2026 Filed on behalf of Special Counsel Jones Day. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Goetz, John) (Entered: 04/10/2026) |
| 04/14/2026 | 4711 (2 pgs) | Document. Certificate of No Objection to February 2026 Monthly Fee Statement for Blank Rome LLP (related doc no. 4666). Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)4666 Document) Filed by Attorney (Donato, Stephen) (Entered: 04/14/2026) |

| | | |
|---|---|---|
| 04/14/2026 | 4712 (5 pgs) | Document. Notice of Filing of March 2026 Monthly Fee Statement of Blank Rome LLP. Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 04/14/2026) |
| 04/15/2026 | 4713 (3 pgs) | Certificate of Service re: Monthly Fee Statement. *Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Diocese of Buffalo, N.Y. for the Period March 1, 2026 Through March 31, 2026 (Docket No. 4712)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4712 Document filed by Other Professional Blank Rome, LLP. Modified on 4/16/2026 (MJP). (Entered: 04/15/2026) |
| 04/16/2026 | 4714 (2 pgs) | Document. Certificate of No Objection with Respect to Connors LLP February 2026 Monthly Fee Statement Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)4692 Document) Filed by Attorney (White, Randall) (Entered: 04/16/2026) |
| 04/16/2026 | 4715 (4 pgs) | Letter Filed on behalf of Interested Party John R. Quain . (MJP) (Entered: 04/16/2026) |
| 04/16/2026 | 4716 (3 pgs) | Letter Filed on behalf of Interested Party John R. Quain . (MJP) (Entered: 04/16/2026) |
| 04/16/2026 | 4717 (2 pgs; 2 docs) | Letter from Clerk's Office. (RE: related document(s)4715 Letter, 4716 Letter) (MJP) (Entered: 04/16/2026) |
| 04/17/2026 | 4718 (2 pgs) | Notice re: */Notice of Extension of Bid Deadline.* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)4646 Order on Motion for Sale of Property) Filed by Attorney (Krell, Justin) (Entered: 04/17/2026) |
| 04/17/2026 | 4719 (3 pgs) | Supplemental Certificate of Service re: Notice. *Notice of Application for Entry of an Order Authorizing the Retention and Employment of Turner Brokers, Inc., Doing Business as Century 21 Turner Brokers, as Real Estate Broker to the Diocese (Docket No. 4685, Pages 1-2)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4685 Application to Employ **Turner Brokers, Inc., d/b/a Century 21 Turner Brokers** as **Real Estate Broker**. filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 4/20/2026 (MJP). (Entered: 04/17/2026) |
| 04/17/2026 | 4721 (3 pgs) | Certificate of Service re: Certificate of No Objection. *Certificate of No Objection with Respect to the Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period February 1, 2026, Through February 28, 2026 (Docket No. 4714)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4714 Document filed by Special Counsel Connors LLP. Modified on 4/20/2026 (MJP). (Entered: 04/17/2026) |
| 04/17/2026 | 4722 (31 pgs; 3 docs) | Notice of Appeal to District Court. *Notice Of Appeal And Statement Of Election* Fee Amount $298. Filed by Creditor Committee Official Committee of Unsecured Creditors (RE: related document(s)4616 Decision and Order, 4694 Decision and Order). (Attachments: # 1 Exhibit |

| | | |
|---|---|---|
| | | Exhibits A and B # 2 Cover Sheet Civil Cover Sheet) (Flag set: APPEAL) (Scharf, Ilan) (Entered: 04/17/2026) |
| 04/17/2026 | 4723 (25 pgs; 5 docs) | Notice of Appeal to District Court. Fee Amount $298. Filed by Debtor The Diocese of Buffalo, N.Y. (RE: related document(s)4616 Decision and Order, 4694 Decision and Order). (Attachments: # 1 Cover Sheet Civil Cover Sheet # 2 Schedule A to Civil Cover Sheet # 3 Exhibit A # 4 Exhibit B) (Flag set: APPEAL) (Donato, Stephen). Modified on 4/21/2026 (MJP). (Entered: 04/17/2026) |
| 04/17/2026 | 4724 | Receipt for Notice of Appeal( 1-20-10322-CLB) [appeal,ntcapl] ( 298.00). Receipt #A15245262, Amount Received $ 298.00. (re: Doc# 4723 Notice of Appeal). (U.S. Treasury) (Entered: 04/17/2026) |
| 04/18/2026 | 4725 (31 pgs) | BNC Certificate of Mailing. (re: related document(s)4717 Letter). Notice Date 04/18/2026. (Admin.) (Entered: 04/19/2026) |
| 04/20/2026 | 4726 (2 pgs) | Document. Certificate of No Objection for October 2025 Monthly Fee Statement of Bond, Schoeneck & King, PLLC. Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)4691 Document) Filed by Attorney (Donato, Stephen) (Entered: 04/20/2026) |
| 04/20/2026 | 4727 (1 pg) | Certificate of Service Filed on behalf of Interested Party John R. Quain . (MJP) (Entered: 04/20/2026) |
| 04/20/2026 | 4728 (1 pg) | Letter filed on behalf of Interested Party John R. Quain . (MJP) (Entered: 04/20/2026) |
| 04/20/2026 | 4729 (13 pgs) | Document. Notice of Filing of Monthly Fee Statement of Connors LLP for the period March 1, 2026 through March 31, 2026 Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (White, Randall) (Entered: 04/20/2026) |
| 04/20/2026 | 4730 (8 pgs) | Certificate of Service re: Notice. *Notice of Extension of Bid Deadline (Docket No. 4718)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4718 Notice filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 4/21/2026 (MJP). (Entered: 04/20/2026) |
| 04/21/2026 | 4731 (2 pgs) | Document. Certificate of No Objection *with Respect to the Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period March 1, 2026 through March 31, 2026.* Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)4700 Notice) Filed by Attorney (Bair, Jesse) (Entered: 04/21/2026) |
| 04/21/2026 | 4732 (2 pgs) | Notice re: *Notice of Extension of Dates and Deadlines Related to Submission of Bids, Auction, and Sale Hearing.* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)4646 Order on Motion for Sale of Property, 4718 Notice) Filed by Attorney (Krell, Justin) (Entered: 04/21/2026) |

| | | |
|---|---|---|
| 04/21/2026 | 4733 | Receipt for Notice of Appeal( 1-20-10322-CLB) [appeal,ntcapl] ( 298.00). Receipt #B15247197, Amount Received $ 298.00. (re: Doc# 4722 Notice of Appeal). (U.S. Treasury) (Entered: 04/21/2026) |
| 04/21/2026 | 4734 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo. N.Y. for the Period March 1, 2026, Through March 31, 2026 (Docket No. 4729). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4729 Document filed by Special Counsel Connors LLP. Modified on 4/22/2026 (MJP). (Entered: 04/21/2026) |
| 04/22/2026 | 4735 (26 pgs; 2 docs) | Pursuant to FRBP 8003(c)(1), on 4/17/2026, the Clerk of the Bankruptcy Court serves notice of the filing of a Notice of Appeal upon the following: James Stang, Esq., Ilan D. Scharf, Esq., Karen B. Dine, Esq., Jeffrey M. Dine, Esq., Timothy P. Lyster, Esq., J. Ford Elsaesser, Esq., Joseph W. Allen, Esq., Amy C. Keller, Esq., Stephen Boyd, Esq., Jeffrey R. Anderson, Esq., Michael G. Finnegan, Esq., Stacey J. Benson, Esq. (re: related document(s)4723 Notice of Appeal filed by Debtor The Diocese of Buffalo, N.Y.). (MJP) Clerks Note: Incorrect file attached. See Doc. No. 4736. Modified on 4/22/2026 (MJP). (Entered: 04/22/2026) |
| 04/22/2026 | 4736 (4 pgs; 2 docs) | Pursuant to FRBP 8003(c)(1), on 4/17/2026, the Clerk of the Bankruptcy Court serves notice of the filing of a Notice of Appeal upon the following: James Stang, Esq., Ilan D. Scharf, Esq., Karen B. Dine, Esq., Jeffrey M. Dine, Esq., Timothy P. Lyster, Esq., J. Ford Elsaesser, Esq., Joseph W. Allen, Esq., Amy C. Keller, Esq., Stephen Boyd, Esq., Jeffrey R. Anderson, Esq., Michael G. Finnegan, Esq., Stacey J. Benson, Esq. (re: related document(s)4723 Notice of Appeal filed by Debtor The Diocese of Buffalo, N.Y.). (MJP) (Entered: 04/22/2026) |
| 04/22/2026 | 4737 (4 pgs; 2 docs) | Pursuant to FRBP 8003(c)(1), on 4/17/2026, the Clerk of the Bankruptcy Court serves notice of the filing of a Notice of Appeal upon the following: Stephen A. Donato, Esq., Charles J. Sullivan, Esq., Grayson T. Walter, Esq., Brendan M. Sheehan, Esq., Timothy P. Lyster, Esq., Joseph W. Allen, Esq., Amy C. Keller, Esq., Stephen Boyd, Esq., Jeffrey R. Anderson, Esq., Michael G. Finnegan, Esq., Stacey J. Benson, Esq. (re: related document(s)4722 Notice of Appeal filed by Creditor Committee Official Committee of Unsecured Creditors). (MJP) (Entered: 04/22/2026) |
| 04/22/2026 | 4738 (1 pg) | Transmittal of Notice of Appeal to District Court (re: related document(s)4722 Notice of Appeal filed by Creditor Committee Official Committee of Unsecured Creditors). (MJP) (Entered: 04/22/2026) |
| 04/22/2026 | 4739 (1 pg) | Transmittal of Notice of Appeal to District Court (re: related document(s)4723 Notice of Appeal filed by Debtor The Diocese of Buffalo, N.Y.). (MJP) (Entered: 04/22/2026) |
| 04/22/2026 | 4740 (2 pgs; 2 docs) | Letter from the Clerk's Office. (re: related document(s)4727 Certificate of Service filed by Interested Party John R. Quain, 4728 Letter filed by Interested Party John R. Quain). (MJP) (Entered: 04/22/2026) |
| 04/22/2026 | 4741 (8 pgs) | Certificate of Service re: Notice of Extension of Dates and Deadlines Related to Submission of Bids, Auction, and Sale Hearing (Docket No. 4732). Filed by Noticing Agent Filed by Other Professional Stretto. |

| | | |
|---|---|---|
| | | (Vandell, Travis). Related document(s) 4732 Notice filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 4/23/2026 (MJP). (Entered: 04/22/2026) |
| 04/23/2026 | 4742 | Notice of Docketing Notice of Appeal to District Court. District Court Case Number 26-cv-00807 MAV (TEXT ONLY EVENT) (re: related document(s)4722 Notice of Appeal filed by Creditor Committee Official Committee of Unsecured Creditors). (MJP) Modified on 4/23/2026 (LMC). (Entered: 04/23/2026) |
| 04/23/2026 | 4743 | Notice of Docketing Notice of Appeal to District Court. District Court Case Number 26-cv-00808 MAV (TEXT ONLY EVENT) (re: related document(s)4723 Notice of Appeal filed by Debtor The Diocese of Buffalo, N.Y.). (MJP) (Entered: 04/23/2026) |
| 04/23/2026 | 4744 (2 pgs) | Motion to Remedy Continuing Procedural Prejudice filed on behalf of Interested Party John R. Quain. (MJP) CLERKS NOTE: INCORRECT FILED DATE ON MOTION. SEE DOC. NO. 4745. Modified on 4/24/2026 (MJP). (Entered: 04/24/2026) |
| 04/23/2026 | 4745 (2 pgs) | Motion to Remedy Continuing Procedural Prejudice filed on behalf of Interested Party John R. Quain. (MJP) Modified on 4/24/2026 (MJP). (Entered: 04/24/2026) |
| 04/24/2026 | 4746 (2 pgs; 2 docs) | Deficiency Notice. (re: related document(s)4745 Generic Motion filed by Interested Party John R. Quain). (MJP) (Entered: 04/24/2026) |
| 04/24/2026 | 4747 (1 pg) | Certificate of Service filed on behalf of Interested Party John R. Quain . (RE: related document(s)4745 Generic Motion) (MJP) (Entered: 04/24/2026) |
| 04/24/2026 | 4748 (41 pgs; 3 docs) | Transcript regarding Hearing Held 03/06/2026 RE: Motion to Impose Automatic Stay, Motion to Seal Document, Motion for Sale of Property. Remote electronic access to the transcript is restricted until 7/23/2026. The transcript may be viewed at the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber Diane Martens, Telephone number 585-613-4050. TRANSCRIPT PURCHASED BY: Thomson Reuters Notice of Intent to Request Redaction Deadline Due By 5/1/2026. Redaction Request Due By 5/15/2026. Redacted Transcript Submission Due By 5/26/2026. Transcript access will be restricted through 7/23/2026. (Pinto, M.) (Entered: 04/24/2026) |
| 04/24/2026 | 4749 (33 pgs) | BNC Certificate of Mailing. (re: related document(s)4736 Generic Notice(crt)). Notice Date 04/24/2026. (Admin.) (Entered: 04/25/2026) |
| 04/24/2026 | 4750 (33 pgs) | BNC Certificate of Mailing. (re: related document(s)4737 Generic Notice(crt)). Notice Date 04/24/2026. (Admin.) (Entered: 04/25/2026) |
| 04/24/2026 | 4751 (31 pgs) | BNC Certificate of Mailing. (re: related document(s)4740 Letter). Notice Date 04/24/2026. (Admin.) (Entered: 04/25/2026) |
| 04/26/2026 | 4752 (31 pgs) | BNC Certificate of Mailing. (re: related document(s)4746 Deficiency Notice). Notice Date 04/26/2026. (Admin.) (Entered: 04/27/2026) |
| 04/26/2026 | 4753 (31 pgs) | BNC Certificate of Mailing. (re: related document(s)4748 Transcript). Notice Date 04/26/2026. (Admin.) (Entered: 04/27/2026) |

| | | |
|---|---|---|
| 04/27/2026 | 4754 (38 pgs) | Document. Notice of Filing of November 2025 Monthly Fee Statement of Bond, Schoeneck & King, PLLC. Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 04/27/2026) |
| 04/28/2026 | 4755 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)4581 Motion for Sale of Property filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 4/28/2026 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 4581, Before Judge Carl L. Bucki. (MRG) (Entered: 04/28/2026) |
| 04/28/2026 | 4756 | Hearing Continued: Appearances: A. Rivera, J. Allen (TEXT ONLY EVENT) (re: related document(s)4581 Motion for Sale of Property filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 5/8/2026 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki. (MRG) (Entered: 04/28/2026) |
| 04/28/2026 | 4757 | Hearing Held - Conditionally approved. Appearances: A. Rivera, J. Allen (re: related document(s)4685 Application to Employ filed by Debtor The Diocese of Buffalo, N.Y.). (MRG) (Entered: 04/28/2026) |
| 04/28/2026 | 4758 (3 pgs; 2 docs) | Order Granting Application to Employ Century 21 Turner Brokers, Inc. as Realtor.(RE: related doc(s) 4685 Application to Employ). Signed on 4/28/2026. (MJP) (Entered: 04/28/2026) |
| 04/30/2026 | 4759 (2 pgs) | Notice re: */Notice of Further Extension of Bid Deadline.* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)4646 Order on Motion for Sale of Property, 4732 Notice) Filed by Attorney (Krell, Justin) (Entered: 04/30/2026) |
| 04/30/2026 | 4760 (32 pgs) | BNC Certificate of Mailing - Order (re: related document(s)4758 Order on Application to Employ). Notice Date 04/30/2026. (Admin.) (Entered: 05/01/2026) |
| 04/30/2026 | 4761 (2 pgs) | Motion to Remedy Continuing Procedural Prejudice. Filed on behalf of Interested Party John R. Quain. (MJP) Modified on 5/1/2026 (MJP). (Entered: 05/01/2026) |
| 05/01/2026 | 4762 (2 pgs; 2 docs) | Deficiency Notice. (re: related document(s)4761 Generic Motion filed by Interested Party John R. Quain). (MJP) (Entered: 05/01/2026) |
| 05/01/2026 | 4763 (10 pgs) | Appellant Designation of Contents For Inclusion in Record On Appeal , Statement of Issues on Appeal, Filed by Debtor The Diocese of Buffalo, N.Y. (RE: related document(s)4723 Notice of Appeal). (Donato, Stephen) (Entered: 05/01/2026) |
| 05/01/2026 | 4764 (1 pg) | Letter to Clerk filed on behalf of Interested Party John R. Quain. (MJP) (Entered: 05/01/2026) |
| 05/01/2026 | 4765 (2 pgs) | Letter *Requesting an Extension of the Deadline for Parties to Submit Suggestions Regarding the Proposed Case Management Order for Pre-Packaged Bankruptcy Filings by Parishes or Other Affiliated Entities Until June 1, 2026* Filed on behalf of Creditor Committee Official |

| | | |
|---|---|---|
| | | Committee of Unsecured Creditors, Debtor The Diocese of Buffalo, N.Y.. Filed by Attorney (Donato, Stephen) (Entered: 05/01/2026) |
| 05/01/2026 | 4766 (1 pg) | Proof of Service by Mail of a Remedy for Procedural Defects filed on behalf of Interested Party John R. Quain. (MJP) (Entered: 05/01/2026) |
| 05/01/2026 | 4767 (10 pgs) | Appellant Designation of Contents For Inclusion in Record On Appeal *The Official Committee Of Unsecured Creditors Designation Of The Record On Appeal And Statement Of Issues On Appeal* Filed by Creditor Committee Official Committee of Unsecured Creditors (RE: related document(s)4722 Notice of Appeal). (Scharf, Ilan) (Entered: 05/01/2026) |
| 05/01/2026 | 4768 (91 pgs; 11 docs) | Motion for Relief from Stay re: Re: The Diocese of Buffalo, NY. Fee Amount $ 199. (Attachments: # 1 MOTION OF JAMES BUCHNOWSKI FOR AN ORDER THAT THE AUTOMATIC STAY DOES NOT APPLY, OR IN THE ALTERNATIVE, TO MODIFY THE AUTOMATIC STAY PURSUANT TO 11 U.S.C. § 362(d)(1) # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D # 6 Exhibit E # 7 Exhibit F # 8 Exhibit G # 9 Exhibit H # 10 Certificate of Service) Filed on behalf of Attorney Lipsitz Green Scime Cambria LLP (Keller, Amy) (Entered: 05/01/2026) |
| 05/01/2026 | 4769 | Receipt for Motion for Relief From Stay( 1-20-10322-CLB) [motion,mrlfsty] ( 199.00). Receipt #A15254303, Amount Received $ 199.00. (re: Doc# 4768 Motion for Relief From Stay). (U.S. Treasury) (Entered: 05/01/2026) |
| 05/03/2026 | 4770 (31 pgs) | BNC Certificate of Mailing. (re: related document(s)4762 Deficiency Notice). Notice Date 05/03/2026. (Admin.) (Entered: 05/04/2026) |
| 05/04/2026 | 4771 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)4768 Motion for Relief From Stay filed by Attorney Lipsitz Green Scime Cambria LLP). Hearing to be held on 6/1/2026 at 11:30 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 4768, Before Judge Carl L. Bucki. (MJP) (Entered: 05/04/2026) |
| 05/04/2026 | 4772 (5 pgs) | Notice re: *Filing of Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period April 1, 2026 through April 30, 2026.* Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Bair, Jesse) (Entered: 05/04/2026) |
| 05/04/2026 | 4773 (2 pgs) | Certificate of Service RE: Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period April 1, 2026 through April 30, 2026. *(Dkt. 4772).* Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)4772 Notice) Filed by Attorney (Bair, Jesse) (Entered: 05/04/2026) |
| 05/05/2026 | 4774 (2 pgs) | Document. Certificate of No Objection with Respect to Connors LLP March 2026 Monthly Fee Statement Filed on behalf of Special Counsel |

| | | |
|---|---|---|
| | | Connors LLP. (RE: related document(s)4729 Document) Filed by Attorney (White, Randall) (Entered: 05/05/2026) |
| 05/05/2026 | 4775 (102 pgs) | Document. Notice of Filing of Monthly Fee Statement of Chelus, Herdzik, Speyer & Monte, P.C. for the period August 1, 225 through January 31, 2026. Filed on behalf of Special Counsel Chelus, Herdzik, Speyer & Monte. P.C.. Filed by Attorney (Donato, Stephen). Related document(s) 454 Order on Application to Employ. Modified on 5/6/2026 (MJP). (Entered: 05/05/2026) |
| 05/05/2026 | 4776 (7 pgs) | Document. Notice of Filing of March 2026 Monthly Fee Statement of The Tucker Group LLC. Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 05/05/2026) |
| 05/05/2026 | 4777 (3 pgs) | Document. Notice of Filing of April 2026 Monthly Fee Statement of The Tucker Group LLC. Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 05/05/2026) |
| 05/05/2026 | 4778 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to The Diocese of Buffalo, N.Y. for the Period November 1, 2025 Through November 30, 2025 (Docket No. 4754). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4754 Document filed by Attorney Bond, Schoeneck & King, PLLC. Modified on 5/6/2026 (MJP). (Entered: 05/05/2026) |
| 05/06/2026 | 4779 (131 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 1/31/2026; Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (Attachments: # 1 Schedule to January 2026 Monthly Operating Report) Filed by Attorney (Temes, Sara) (Entered: 05/06/2026) |
| 05/07/2026 | 4780 (14 pgs; 2 docs) | Objection to *Approval of Sale* (related document 4581 Motion for Sale of Property). (Attachments: # 1 Certificate of Service) Filed on behalf of Interested Party BFC Buffalo Main LLC (DiDone, Kyle) (Entered: 05/07/2026) |
| 05/07/2026 | 4781 (6 pgs) | Supplemental Certificate of Service re: Order & Notices. *Order (I)(A) Approving Bidding Procedures for the Sale and Partial Leaseback of Certain Real Property Located at 785, 814, 815, 819, and 821 Main Street, Buffalo, New York; (B) Authorizing and Approving the Form of Purchase Agreement and Accompanying Lease; (C) Scheduling an Auction and Hearing to Consider the Sale; and (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; (II) Approving the Sale Free and Clear of Liens, Claims, Encumbrances and Other Interests; and (III) Granting Related Relief (Docket No. 4646), Notice of Auction and Sale Hearing (Substantially in the form attached as Exhibit 4 to Bidding Procedures Order filed at Docket No. 4646), Notice of Application for Entry of an Order Authorizing the Retention and Employment of Turner Brokers, Inc., Doing Business as Century 21 Turner Brokers, as Real Estate Broker to the Diocese (Docket No. 4685, Pages 1-2), Notice of Extension of Bid Deadline (Docket No. 4718), Notice of Extension of Dates and Deadlines Related to Submission of Bids, Auction, and Sale Hearing (Docket No. 4732)* Filed by Noticing |

| | | |
|---|---|---|
| | | Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4646 Order on Motion for Sale of Property, 4685 Application to Employ **Turner Brokers, Inc., d/b/a Century 21 Turner Brokers** as **Real Estate Broker**. filed by Debtor The Diocese of Buffalo, N.Y., 4718 Notice filed by Debtor The Diocese of Buffalo, N.Y., 4732 Notice filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 5/8/2026 (MJP). (Entered: 05/07/2026) |
| 05/07/2026 | 4782 (30 pgs; 2 docs) | Declaration re: *Declaration of Richard C. Suchan in Support of the Diocese's Sale of Real Property to the Successful Qualified Bidder at Auction.* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)4581 Motion for Sale of Property, 4646 Order on Motion for Sale of Property) (Attachments: # 1 Exhibit A-Transcript of May 5, 2026 Auction) Filed by Attorney (Krell, Justin) (Entered: 05/07/2026) |
| 05/08/2026 | 4783 (1 pg) | Letter filed on behalf of Interested Party John R. Quain. (RE: related document(s)4745 Generic Motion) (MJP) (Entered: 05/08/2026) |
| 05/08/2026 | 4784 (4 pgs; 4 docs) | Order Approving Request for Certification of Direct Appeal to Court of Appeals. Signed on 5/8/2026. (RE: related document(s)4722 Notice of Appeal filed by Creditor Committee Official Committee of Unsecured Creditors, 4723 Notice of Appeal filed by Debtor The Diocese of Buffalo, N.Y.). NOTICE OF ENTRY. (MJP) (Entered: 05/08/2026) |
| 05/08/2026 | 4785 (8 pgs) | Certificate of Service re: Retention Order. *Order Authorizing the Retention and Employment of Turner Brokers, Inc., Doing Business as Century 21 Turner Brokers, as Real Estate Broker to the Diocese (Docket No. 4758)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4758 Order on Application to Employ. Modified on 5/11/2026 (MJP). (Entered: 05/08/2026) |
| 05/08/2026 | 4786 (8 pgs) | Certificate of Service re: Notice of Further Extension of Bid Deadline (Docket No. 4759). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4759 Notice filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 5/11/2026 (MJP). (Entered: 05/08/2026) |
| 05/08/2026 | 4787 (8 pgs) | Certificate of Service re: The Diocese of Buffalo, N.Y.s Designation of the Record on Appeal and Statement of Issues on Appeal (Docket No. 4763). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4763 Appellant Designation filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 5/11/2026 (MJP). (Entered: 05/08/2026) |
| 05/08/2026 | 4788 (3 pgs) | Certificate of Service re: Certificate of No Objection & Fee Statements. *Certificate of No Objection with Respect to the Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period March 1, 2026, Through March 31, 2026 (Docket No. 4774), Twelfth Monthly Fee Statement of Chelus, Herdzik, Speyer & Monte, P.C. for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Diocese of Buffalo for the Period August 1, 2025 Through January 31, 2026 (Docket No. 4775), Monthly Fee Statement of the Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Communications Consultant to the Diocese of Buffalo, N.Y. for the Period March 1, 2026* |

| | | |
|---|---|---|
| | | *Through March 31, 2026 (Docket No. 4776), Monthly Fee Statement of the Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Communications Consultant to the Diocese of Buffalo, N.Y. for the Period April 1, 2026 Through April 30, 2026 (Docket No. 4777)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4774 Document filed by Special Counsel Connors LLP, 4775 Document filed by Special Counsel Chelus, Herdzik, Speyer & Monte. P.C., 4776 Document filed by Consultant The Tucker Group LLC, 4777 Document filed by Consultant The Tucker Group LLC. Modified on 5/11/2026 (MJP). (Entered: 05/08/2026) |
| 05/08/2026 | 4789 | Hearing Held - APPROVED. Appearances: J. Krell, S. Sharkey, J. Dove, J. Allen, Representatives for Official Committee of Unsecured Creditors, K. Federation, J. Bargnesi, C. Green (re: related document(s)4581 Motion for Sale of Property filed by Debtor The Diocese of Buffalo, N.Y.). (MRG) (Entered: 05/08/2026) |
| 05/10/2026 | 4790 (31 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)4784 Order Approving Request for Certification of Direct Appeal). Notice Date 05/10/2026. (Admin.) (Entered: 05/11/2026) |
| 05/10/2026 | 4791 (31 pgs) | BNC Certificate of Mailing - Order (re: related document(s)4784 Order Approving Request for Certification of Direct Appeal). Notice Date 05/10/2026. (Admin.) (Entered: 05/11/2026) |
| 05/11/2026 | 4792 (5 pgs) | Document. Notice of Filing of April 2026 Monthly Fee Statement of Blank Rome LLP. Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 05/11/2026) |
| 05/11/2026 | 4793 (1 pg) | Joinder of Plaintiff AB714Doe, John R. Quain Motion to Remove Stay filed on behalf of Interested Party John R. Quain. (MJP) (Entered: 05/11/2026) |
| 05/11/2026 | 4794 (50 pgs) | Document. Notice of Filing of December 2025 Monthly Fee Statement of Bond, Schoeneck & King, PLLC. Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 05/11/2026) |
| 05/11/2026 | 4795 (52 pgs) | Document. Notice of Filing of January 2026 Monthly Fee Statement of Bond, Schoeneck & King, PLLC. Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 05/11/2026) |
| 05/12/2026 | 4796 (8 pgs) | Certificate of Service re: Declaration of Richard C. Suchan in Support of the Dioceses Sale of Real Property to the Successful Qualified Bidder at Auction (Docket No. 4782). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4782 Declaration filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 5/13/2026 (MJP). (Entered: 05/12/2026) |
| 05/12/2026 | 4797 (3 pgs) | Certificate of Service re: Monthly Fee Statements. *Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered* |

| | | |
|---|---|---|
| | | *and Reimbursement of Expenses as Special Insurance Counsel to the Diocese of Buffalo, N.Y. for the Period April 1, 2026 Through April 30, 2026 (Docket No. 4792), Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Diocese of Buffalo, N.Y. for the Period December 1, 2025 Through December 31, 2025 (Docket No. 4794), Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Diocese of Buffalo, N.Y. for the Period January 1, 2026 Through January 31, 2026 (Docket No. 4795)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4792 Document filed by Other Professional Blank Rome, LLP, 4794 Document filed by Attorney Bond, Schoeneck & King, PLLC, 4795 Document filed by Attorney Bond, Schoeneck & King, PLLC. Modified on 5/13/2026 (MJP). (Entered: 05/12/2026) |
| 05/15/2026 | 4798 (9 pgs) | Document. Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses for the Period April 1, 2026 Through April 30, 2026 Filed on behalf of Special Counsel Jones Day. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Goetz, John) (Entered: 05/15/2026) |
| 05/15/2026 | 4799 (2 pgs) | Supplemental Certificate of Service re: Orders and Notice. *Order (I)(A) Approving Bidding Procedures for the Sale and Partial Leaseback of Certain Real Property Located at 785, 814, 815, 819, and 821 Main Street, Buffalo, New York; (B) Authorizing and Approving the Form of Purchase Agreement and Accompanying Lease; (C) Scheduling an Auction and Hearing to Consider the Sale; and (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; (II) Approving the Sale Free and Clear of Liens, Claims, Encumbrances and Other Interests; and (III) Granting Related Relief (Docket No. 4646), Notice of Auction and Sale Hearing (Substantially in the form attached as Exhibit 4 to Bidding Procedures Order filed at Docket No. 4646), Order Authorizing the Retention and Employment of Turner Brokers, Inc., Doing Business as Century 21 Turner Brokers, as Real Estate Broker to the Diocese (Docket No. 4758)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4646 Order on Motion for Sale of Property, 4758 Order on Application to Employ. Modified on 5/18/2026 (MJP). (Entered: 05/15/2026) |
| 05/15/2026 | 4800 (2 pgs) | Joinder of Plaintiff AB714Doe, John R. Quain Motion to Remove Stay. (related doc(s): 4793 Generic Motion) Filed on behalf of Interested Party John R. Quain. (MJP) (Entered: 05/15/2026) |
| 05/15/2026 | 4801 (2 pgs; 2 docs) | Deficiency Notice. (re: related document(s)4800 Amended Motion filed by Interested Party John R. Quain). (MJP) (Entered: 05/15/2026) |
| 05/15/2026 | 4802 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)4793 Generic Motion filed by Interested Party John R. Quain, 4800 Amended Motion filed by Interested Party John R. Quain). Hearing to be held on 6/1/2026 at 11:30 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 4793, Before Judge Carl L. Bucki. (MJP) (Entered: 05/15/2026) |
| 05/15/2026 | 4803 (3 pgs) | Certificate of Service re: Monthly Fee Statement. *Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period March 1, 2026 Through March 31, 2026* |

| | | |
|---|---|---|
| | | *(Docket No. 4710)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4710 Document filed by Special Counsel Jones Day. Modified on 5/18/2026 (MJP). (Entered: 05/15/2026) |
| 05/17/2026 | 4804 (31 pgs) | BNC Certificate of Mailing. (re: related document(s)4801 Deficiency Notice). Notice Date 05/17/2026. (Admin.) (Entered: 05/18/2026) |
| 05/18/2026 | 4805 (2 pgs) | Certificate of Service filed on behalf of Interested Party John R. Quain. (RE: related document(s)4793 Generic Motion, 4800 Amended Motion) (MJP) (Entered: 05/18/2026) |
| 05/19/2026 | 4806 (53 pgs) | Document. Notice of Filing of February 2026 Monthly Fee Statement of Bond, Schoeneck & King, PLLC. Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 05/19/2026) |
| 05/19/2026 | 4807 (2 pgs) | Document. Certificate of No Objection *with Respect to the Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period April 1, 2026 through April 30, 2026.* Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)4772 Notice) Filed by Attorney (Bair, Jesse) (Entered: 05/19/2026) |
| 05/19/2026 | 4808 (3 pgs) | Certificate of Service re: Monthly Fee Statement. *Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period April 1, 2026 Through April 30, 2026 (Docket No. 4798)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4798 Document filed by Special Counsel Jones Day. Modified on 5/20/2026 (MJP). (Entered: 05/19/2026) |
| 05/20/2026 | 4809 (2 pgs) | Declaration re: *Affirmation of Peter Krog in Support of Sale* Filed on behalf of Interested Party PLK Enterprises, LLC. (RE: related document(s)4581 Motion for Sale of Property) Filed by Attorney (Dove, Jeffrey) (Entered: 05/20/2026) |
| 05/20/2026 | 4810 (41 pgs; 5 docs) | Fifth Interim Application for Compensation for **Burns Bair LLP, Special Counsel**, Period: 8/1/2025 to 1/31/2026, Fee: $96,198.00, Expenses: $1,816.70. (Attachments: # 1 Notice Joint Notice of Hearing # 2 Exhibit A: Invoices # 3 Exhibit B: Proposed Order # 4 Exhibit C: Summary of Professional Services) Filed on behalf of Special Counsel Burns Bair LLP (Bair, Jesse) Modified on 5/21/2026 (MJP). (Entered: 05/20/2026) |

| | | |
|---|---|---|
| 05/20/2026 | 4811 (61 pgs; 8 docs) | Twelfth Application for Interim Compensation for **Connors LLP, Special Counsel**, Period: 8/1/2025 to 1/31/2026, Fee: $39,105.00, Expenses: $2,260.28. (Attachments: # 1 Exhibit A - Invoices (August 2025) # 2 Exhibit B - Invoices (September 2025) # 3 Exhibit C - Invoices (October 2025) # 4 Exhibit D - Invoices (November 2025) # 5 Exhibit E - Invoices (December 2025) # 6 Exhibit F - Invoices (January 2026) # 7 Cover Notice Cover Sheet) Filed on behalf of Special Counsel Connors LLP (White, Randall) Modified on 5/21/2026 (MJP). (Entered: 05/20/2026) |
| 05/20/2026 | 4812 (40 pgs; 3 docs) | Twelfth Application for Interim Compensation and Reimbursement of Expenses for **Blank Rome, LLP, Special Counsel**, Period: 8/1/2025 to 1/31/2026, Fee: $35,002.17, Expenses: $1,789.95. (Attachments: # 1 Exhibit A - Invoices # 2 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) Modified on 5/21/2026 (MJP). (Entered: 05/20/2026) |
| 05/20/2026 | 4813 (42 pgs; 3 docs) | Twelfth Application for Interim Compensation and Reimbursement of Expenses for **The Tucker Group LLC, Other Professional**, Period: 8/1/2025 to 1/31/2026, Fee: $50,000.00, Expenses: $2,246.46. (Attachments: # 1 Exhibit A - Invoices # 2 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) Modified on 5/21/2026 (MJP). (Entered: 05/20/2026) |
| 05/20/2026 | 4814 (22 pgs; 3 docs) | Sixth Application for Interim Compensation for **Bonadio & Co., LLP, Accountant**, Period: 7/1/2025 to 1/31/2026, Fee: $74,000.00, Expenses: $0.00. (Attachments: # 1 Exhibit A # 2 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) Modified on 5/21/2026 (MJP). (Entered: 05/20/2026) |
| 05/20/2026 | 4815 (118 pgs; 3 docs) | Twelfth Application for Interim Compensation and Reimbursement of Expenses for **Chelus, Herdzik, Speyer & Monte. P.C., Special Counsel**, Period: 8/1/2025 to 1/31/2026, Fee: $75,466.00, Expenses: $9,612.14. (Attachments: # 1 Exhibit A - Invoices # 2 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) Modified on 5/21/2026 (MJP). (Entered: 05/20/2026) |
| 05/20/2026 | 4816 (51 pgs; 4 docs) | Ninth Interim Application for Compensation for **Hodgson Russ LLP, Special Counsel**, Period: 9/1/2024 to 1/31/2026, Fee: $11,946.30, Expenses: $397.57. (Attachments: # 1 Exhibit A - Invoices # 2 Exhibit B - Proposed Order # 3 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) Modified on 5/21/2026 (MJP). (Entered: 05/20/2026) |
| 05/20/2026 | 4817 (116 pgs; 4 docs) | Interim Application re: Eleventh Interim Fee Application Of Pachulski Stang Ziehl & Jones LLP For Compensation (Attachments: # 1 Exhibit Exhibits A-F Invoices # 2 Exhibit Exhibit G Proposed Order # 3 Exhibit Exhibit H Time Keeper Summary) Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors (Scharf, Ilan) CLERKS NOTE: INCORRECT EVENT SELECTED. SEE DOC. NO. 4822 . Modified on 5/21/2026 (MJP). (Entered: 05/20/2026) |

| | | |
|---|---|---|
| 05/20/2026 | 4818 (4 pgs) | Joint Notice re: *Joint Notice Of Hearing To Consider Professional Fee Applications* Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors. (RE: related document(s)4817 Generic Application) Filed by Attorney (Scharf, Ilan) CLERKS NOTE: INCORRECT EVENT SELECTED. SEE DOC. NO. 4822 . Modified on 5/21/2026 (MJP). (Entered: 05/20/2026) |
| 05/20/2026 | 4819 (47 pgs; 8 docs) | Eleventh Interim Application for Compensation for **Gleichenhaus, Marchese & Weishaar, PC, Creditor Comm. Aty**, Period: 8/1/2025 to 1/31/2026, Fee: $9,164.00, Expenses: $0.00. (Attachments: # 1 Exhibit A - Invoice (August 2025) # 2 Exhibit B - Invoice (September 2025) # 3 Exhibit C - Invoice (October 2025) # 4 Exhibit D - Invoice (November 2025) # 5 Exhibit E - Invoice (December 2025) # 6 Exhibit F - Invoice (January 2026) # 7 Proposed Order) Filed on behalf of Attorney Scott J. Bogucki (Bogucki, Scott) Modified on 5/21/2026 (MJP). (Entered: 05/20/2026) |
| 05/20/2026 | 4820 (336 pgs; 10 docs) | Twelfth Application for Interim Compensation and Reimbursement of Expenses for **Bond, Schoeneck & King, PLLC, Debtor's Attorney**, Period: 8/1/2025 to 1/31/2026, Fee: $966,458.77, Expenses: $11,827.83. (Attachments: # 1 Exhibit A - August 2025 Invoice # 2 Exhibit B - September 2025 Invoice # 3 Exhibit C - October 2025 Invoice # 4 Exhibit D - November 2025 Invoice # 5 Exhibit E - December 2025 Invoice # 6 Exhibit F - January 2026 Invoice # 7 Exhibit G - Total Disbursements # 8 Exhibit H - Travel Itemization # 9 Cover Sheet) Filed on behalf of Attorney Stephen A. Donato (Donato, Stephen) Modified on 5/21/2026 (MJP). (Entered: 05/20/2026) |
| 05/20/2026 | 4821 (49 pgs) | Eleventh Interim Application for **Jones Day, Special Counsel**, Period: 8/1/2025 to 1/31/2026, Fee: $49,599.30, Expenses: $66.94. Filed on behalf of Special Counsel Jones Day (Goetz, John) Modified on 5/21/2026 (MJP). Modified on 5/21/2026 (MJP). (Entered: 05/20/2026) |
| 05/20/2026 | 4822 (120 pgs) | Eleventh Interim Application for Compensation for **Pachulski Stang Ziehl & Jones LLP, Creditor Comm. Aty**. Period: 8/1/2025 to 1/31/2026, Fee: $313,200.00, Expenses: $26,635.62. Filed on behalf of Other Professional Pachulski Stang Ziehl & Jones LLP. (MJP) Modified on 5/21/2026 (MJP). (Entered: 05/21/2026) |
| 05/21/2026 | 4823 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)4810 Application for Compensation filed by Special Counsel Burns Bair LLP, 4811 Application for Compensation filed by Special Counsel Connors LLP, 4812 Application for Compensation filed by Other Professional Blank Rome, LLP, 4813 Application for Compensation filed by Consultant The Tucker Group LLC, 4814 Application for Compensation filed by Accountant Bonadio & Co., LLP, 4815 Application for Compensation filed by Special Counsel Chelus, Herdzik, Speyer & Monte. P.C., 4816 Application for Compensation filed by Special Counsel Hodgson Russ LLP, 4819 Application for Compensation, 4820 Application for Compensation filed by Attorney Bond, Schoeneck & King, PLLC, 4821 Application for Compensation filed by Special Counsel Jones Day, 4822 Application for Compensation filed by Other Professional Pachulski Stang Ziehl & Jones LLP). Hearing to be held on 7/14/2026 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 4821 and for 4815 and for 4811 and for 4814 and for 4820 and for 4812 and for 4819 and for 4813 and for 4810 and for 4816 and for 4822, Before Judge Carl L. Bucki. (MJP) (Entered: 05/21/2026) |

| | | |
|---|---|---|
| 05/21/2026 | 4824 (1 pg) | Letter filed on behalf of Interested Party John R. Quain. (RE: related document(s)4793 Generic Motion) (MJP) (Entered: 05/21/2026) |
| 05/21/2026 | 4825 (3 pgs) | Certificate of Service re: Monthly Fee Statement. *Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Diocese of Buffalo, N.Y. for the Period February 1, 2026 Through February 28, 2026 (Docket No. 4806)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4806 Document filed by Attorney Bond, Schoeneck & King, PLLC. Modified on 5/22/2026 (MJP). (Entered: 05/21/2026) |
| 05/21/2026 | 4826 (16 pgs; 3 docs) | Ex Parte Application to Employ **Berger, Berger & Sobieski** as **Special Immigration Counsel**. (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Berger Declaration) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 05/21/2026) |
| 05/22/2026 | 4827 (2 pgs) | Document. Certificate of No Objection for November 2025 Monthly Fee Statement of Bond, Schoeneck & King, PLLC. Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)4754 Document) Filed by Attorney (Donato, Stephen) (Entered: 05/22/2026) |
| 05/22/2026 | 4828 | No Objection by UST. *No objection to Ex Parte Application to Employ Berger, Berger & Sobieski as Special Immigration Counsel* (TEXT ONLY EVENT) (RE: related document(s)4826 Application to Employ). Filed by Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 05/22/2026) |
| 05/22/2026 | 4829 (2 pgs) | Document. Certificate of No Objection for March 2025 Monthly Fee Statement of Blank Rome LLP. Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)4712 Document) Filed by Attorney (Donato, Stephen) (Entered: 05/22/2026) |
| 05/22/2026 | 4830 (2 pgs) | Document. Certificate of No Objection for March 2025 Monthly Fee Statement of the The Tucker Group LLC. Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)4776 Document) Filed by Attorney (Donato, Stephen) (Entered: 05/22/2026) |
| 05/22/2026 | 4831 (2 pgs) | Document. Certificate of No Objection for April 2026 Monthly Fee Statement of The Tucker Group LLC. Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)4777 Document) Filed by Attorney (Donato, Stephen) (Entered: 05/22/2026) |
| 05/26/2026 | 4832 (2 pgs) | Document. Certificate of No Objection to Monthly Fee Statement for August 1, 2025 through January 31, 2026 by Chelus, Herdzik, Speyer & Monte, P.C. Filed on behalf of Special Counsel Chelus, Herdzik, Speyer & Monte. P.C.. (RE: related document(s)4775 Document) Filed by Attorney (Donato, Stephen) (Entered: 05/26/2026) |
| 05/26/2026 | 4833 (6 pgs; 5 docs) | Order Granting Application For Compensation for Stout Risius Ross, LLC, fees awarded: $36742.00, expenses awarded: $0.00. (RE: related doc(s) 3332 Application for Compensation). Signed on 5/26/2026. NOTICE OF ENTRY. (MJP) (Entered: 05/26/2026) |

| | | |
|---|---|---|
| 05/26/2026 | 4834 (1 pg) | Supplemental Certificate of Service re: Notice of Further Extension of Bid Deadline (Docket No. 4759), The Diocese of Buffalo, N.Y.s Designation of the Record on Appeal and Statement of Issues on Appeal (Docket No. 4763). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4759 Notice filed by Debtor The Diocese of Buffalo, N.Y., 4763 Appellant Designation filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 5/27/2026 (MJP). (Entered: 05/26/2026) |
| 05/26/2026 | 4835 (124 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 2/28/2026; Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (Attachments: # 1 Schedule to February 2026 Monthly Operating Report) Filed by Attorney (Temes, Sara) (Entered: 05/26/2026) |
| 05/28/2026 | 4836 (3 pgs; 2 docs) | Order Granting Application to Employ Berger, Berger & Sobieski as Special Counsel. (RE: related doc(s) 4826 Application to Employ). Signed on 5/28/2026. (MJP) (Entered: 05/28/2026) |
| 05/28/2026 | 4837 (31 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)4833 Order on Application for Compensation). Notice Date 05/28/2026. (Admin.) (Entered: 05/29/2026) |
| 05/28/2026 | 4838 (32 pgs) | BNC Certificate of Mailing - Order (re: related document(s)4833 Order on Application for Compensation). Notice Date 05/28/2026. (Admin.) (Entered: 05/29/2026) |
| 05/29/2026 | 4839 (9 pgs) | Document. Notice of Filing of Monthly Fee Statement of Connors LLP for the period of April 1, 2026 through April 30, 2026 Filed on behalf of Special Counsel Connors LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (White, Randall) (Entered: 05/29/2026) |
| 05/29/2026 | 4840 (4 pgs) | Agreed Motion on Stipulation for Relief from Stay re: To Serve a Judicial Subpoena Duces Tecum in the State Court Action. Filing Fee $199 is WAIVED. Filed on behalf of Attorney Lipsitz Green Scime Cambria LLP (Keller, Amy) Modified on 6/1/2026 (MJP). (Entered: 05/29/2026) |
| 05/29/2026 | 4841 (1 pg) | Letter Regarding Agreed Motion on Stipulation for Relief from Stay and Withdrawing Document No. 4768. Filed on behalf of Attorney Lipsitz Green Scime Cambria LLP. (RE: related document(s)4768 Motion for Relief From Stay, 4840 Motion for Relief From Stay) Filed by Attorney (Keller, Amy) Modified on 6/1/2026 (MJP). (Entered: 05/29/2026) |
| 05/29/2026 | 4842 (8 pgs; 3 docs) | Notice of Motion of Save Our Buffalo Churches, Inc. for Entry of an Order Authorizing Intervention to Appear and be Heard Pursuant To 11 U.S.C. Sec. 1109(B) and Rule 2018(A) of the Federal Rules of Bankruptcy Procedure. (Attachments: # 1 Exhibit A # 2 Certificate of Service) Filed on behalf of Interested Party Save Our Buffalo Churches, Inc. (Baumeister, Arthur) Modified on 6/1/2026 (MJP). (Entered: 05/29/2026) |
| 05/29/2026 | 4843 (13 pgs) | Amended Motion. *Reason for Amended Motion: Original Filing Missing Pages - Service was Made of Corrected Motion* (related doc(s): 4842 Motion to Intervene) Filed on behalf of Interested Party Save Our Buffalo Churches, Inc. (Baumeister, Arthur) (Entered: 05/29/2026) |

| | | |
|---|---|---|
| 05/29/2026 | 4844 (75 pgs; 4 docs) | Order Pursuant To Sections 105 And 363 Of The Bankruptcy Code (A) Approving The Sale And Partial Leaseback Of Certain Real Property Located At 785, 814, 815, 819 And 821 Main Street, Buffalo, New York; (B) Authorizing And Approving The Form Of Purchase Agreement And Accompanying Lease; (C) Approving The Sale Free And Clear Of Liens, Claims, Encumbrances And Other Interests; (D) Authorizing The Diocese To Consummate The Transactions Related Thereto; and (E) Granting Related Relief(RE: related doc(s) 4581 Motion for Sale of Property). Signed on 5/29/2026. NOTICE OF ENTRY. (MGB) (Entered: 05/29/2026) |
| 05/29/2026 | 4845 (2 pgs) | Letter *Requesting Extension of Deadline to File Amended Plan and Disclosure Statement to June 17, 2026 and Requesting the Court to Schedule a Status Conference for June 10, 2026 at 10:00 a.m.* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)4765 Letter) Filed by Attorney (Donato, Stephen) (Entered: 05/29/2026) |
| 05/29/2026 | 4846 (23 pgs) | Certificate of Service re: Fee Applications and Joint Notice of Hearing. *Fifth Interim Fee Application for Allowance of Compensation and Reimbursement of Expenses by Burns Bair LLP as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Debtor for the Period August 1, 2025 Through January 31, 2026 (Docket No. 4810), Twelfth Application for Interim Compensation and Reimbursement of Expenses of Connors LLP, as Special Counsel to the Diocese (Docket No. 4811), Twelfth Application for Interim Compensation and Reimbursement of Expenses of Blank Rome LLP, as Special Insurance Counsel for the Diocese (Docket No. 4812), Twelfth Application for Interim Compensation and Reimbursement of Expenses of the Tucker Group LLC, as Communications Consultant for the Diocese (Docket No. 4813), Sixth Application for Interim Compensation by Bonadio & Co., LLP, for the Period July 1, 2025 Through January 31, 2026 (Docket No. 4814), Twelfth Application for Interim Compensation and Reimbursement of Expenses of Chelus, Herdzik, Speyer & Monte, P.C., as Special Counsel for the Diocese (Docket No. 4815), Ninth Application of Hodgson Russ LLP, as Special Counsel to the Diocese of Buffalo, for Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses Incurred from September 1, 2024 Through and Including January 31, 2026 (Docket No. 4816), Eleventh Interim Fee Application of Pachulski Stang Ziehl & Jones LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Official Committee of Unsecured Creditors of the Debtor for the Period August 1, 2025 Through January 31, 2026 (Docket No. 4817), Joint Notice of Hearing to Consider Professional Fee Applications (Docket No. 4818), Twelfth Application for Interim Compensation and Reimbursement of Expenses of Bond, Schoeneck & King, PLLC, as Attorneys for the Diocese (Docket No. 4820)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4810 Application for Compensation for Burns Bair LLP, Special Counsel, Period: 8/1/2025 to 1/31/2026, Fee: $96,198.00, Expenses: $1,816.70. *(Fifth Interim Fee Application for Burns Bair LLP)* filed by Special Counsel Burns Bair LLP, 4811 Application for Compensation for Connors LLP, Special Counsel, Period: 8/1/2025 to 1/31/2026, Fee: $39,105.00, Expenses: $2,260.28. *Twelfth Application for Interim Compensation and Reimbursement of Expenses for CONNORS LLP as Special filed by Special Counsel Connors LLP, 4812 Application for Compensation for Blank Rome, LLP, Special Counsel, Period: 8/1/2025 to 1/31/2026, Fee: $35,002.17, Expenses: $1,789.95. (Twelfth Application for Interim* |

| | | |
|---|---|---|
| | | *Compensation and Reimbursement of Expenses of Blank Rome LLP, as filed by Other Professional Blank Rome, LLP, 4813 Application for Compensation for The Tucker Group LLC, Other Professional, Period: 8/1/2025 to 1/31/2026, Fee: $50,000.00, Expenses: $2,246.46. (Twelfth Application for Interim Compensation and Reimbursement of Expenses of The Tucker filed by Consultant The Tucker Group LLC, 4814 Application for Compensation for Bonadio & Co., LLP, Accountant, Period: 7/1/2025 to 1/31/2026, Fee: $74,000.00, Expenses: $0.00. (Sixth Application for Interim Compensation by Bonadio & Co., LLP for the Period July 1, 2025 Through J filed by Accountant Bonadio & Co., LLP, 4815 Application for Compensation for Chelus, Herdzik, Speyer & Monte. P.C., Special Counsel, Period: 8/1/2025 to 1/31/2026, Fee: $75,466.00, Expenses: $9,612.14. (Twelfth Application for Interim Compensation and Reimbursement of Expenses filed by Special Counsel Chelus, Herdzik, Speyer & Monte. P.C., 4816 Application for Compensation for Hodgson Russ LLP, Special Counsel, Period: 9/1/2024 to 1/31/2026, Fee: $11,946.30, Expenses: $397.57. (Ninth Application of Hodgson Russ LLP, as Special Counsel to the Diocese of Buffalo, for Interim filed by Special Counsel Hodgson Russ LLP, 4817 Interim Application re: Eleventh Interim Fee Application Of Pachulski Stang Ziehl & Jones LLP For Compensation filed by Creditor Committee Official Committee of Unsecured Creditors, 4818 Notice filed by Creditor Committee Official Committee of Unsecured Creditors, 4820 Application for Compensation for Bond, Schoeneck & King, PLLC, Debtor's Attorney, Period: 8/1/2025 to 1/31/2026, Fee: $966,458.77, Expenses: $11,827.83. (Twelfth Application for Interim Compensation and Reimbursement of Expenses of B filed by Attorney Bond, Schoeneck & King, PLLC. Modified on 6/1/2026 (MJP). (Entered: 05/29/2026)* |
| 05/29/2026 | 4847 (8 pgs) | Certificate of Service re: Fee Application. *Eleventh Interim Fee Application of Gleichenhaus, Marchese & Weishaar, PC, for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Co-Counsel to the Official Committee of Unsecured Creditors of the Debtor for the Period August 1, 2025 Through January 31, 2026 (Docket No. 4819)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4819 Application for Compensation for Scott J. Bogucki, Creditor Comm. Aty, Period: 8/1/2025 to 1/31/2026, Fee: $9,164.00, Expenses: $0.00. . Modified on 6/1/2026 (MJP). (Entered: 05/29/2026) |
| 05/30/2026 | 4848 (32 pgs) | BNC Certificate of Mailing - Order (re: related document(s)4836 Order on Application to Employ). Notice Date 05/30/2026. (Admin.) (Entered: 05/31/2026) |
| 05/31/2026 | 4849 (31 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)4844 Order on Motion for Sale of Property). Notice Date 05/31/2026. (Admin.) (Entered: 06/01/2026) |
| 05/31/2026 | 4850 (102 pgs) | BNC Certificate of Mailing - Order (re: related document(s)4844 Order on Motion for Sale of Property). Notice Date 05/31/2026. (Admin.) (Entered: 06/01/2026) |

| | | |
|---|---|---|
| 06/01/2026 | 4851 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)4842 Motion to Intervene filed by Interested Party Save Our Buffalo Churches, Inc., 4843 Amended Motion filed by Interested Party Save Our Buffalo Churches, Inc.). Hearing to be held on 6/8/2026 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 4842, Before Judge Carl L. Bucki. (MJP) (Entered: 06/01/2026) |
| 06/01/2026 | 4852 | Hearing Held - Denied. Appearances: I. Scharf, J. Quain, S. Boyd, G. McDonald (re: related document(s)4793 Generic Motion filed by Interested Party John R. Quain). (MRG) (Entered: 06/01/2026) |
| 06/01/2026 | 4853 | Hearing Held - Settled by stipulation. Appearances: G. McDonald, I. Scharf, J. Quain, S. Boyd (re: related document(s)4768 Motion for Relief From Stay filed by Attorney Lipsitz Green Scime Cambria LLP). (MRG) (Entered: 06/01/2026) |
| 06/01/2026 | 4854 (2 pgs) | Document. Certificate of No Objection to December 2025 Monthly Fee Statement of Bond, Schoeneck & King, PLLC. Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)4794 Document) Filed by Attorney (Donato, Stephen) (Entered: 06/01/2026) |
| 06/01/2026 | 4855 (2 pgs) | Document. Certificate of No Objection to January 2026 Monthly Fee Statement of Bond, Schoeneck & King, PLLC. Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)4795 Document) Filed by Attorney (Donato, Stephen) (Entered: 06/01/2026) |
| 06/01/2026 | 4856 (2 pgs) | Document. Certificate of No Objection to April 2026 Monthly Fee Statement of Blank Rome LLP. Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)4792 Document) Filed by Attorney (Donato, Stephen) (Entered: 06/01/2026) |
| 06/01/2026 | 4857 (1 pg) | Letter Adjourning Matter. *Requested Adjourned Date: 6/22/2026* Filed on behalf of Interested Party Save Our Buffalo Churches, Inc.. (RE: related document(s)4842 Motion to Intervene, 4843 Amended Motion) Filed by Attorney (Baumeister, Arthur) (Entered: 06/01/2026) |
| 06/01/2026 | 4858 (1 pg) | Letter Adjourning Matter. *Requested Adjourned Date: 6/29/2026* Filed on behalf of Interested Party Save Our Buffalo Churches, Inc.. (RE: related document(s)4842 Motion to Intervene, 4843 Amended Motion) Filed by Attorney (Baumeister, Arthur) (Entered: 06/01/2026) |
| 06/01/2026 | 4859 (4 pgs; 4 docs) | Order Extending Time and Setting Status Conference. Signed on 6/1/2026 Status hearing to be held on 6/10/2026 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. NOTICE OF ENTRY. (MJR) (Entered: 06/01/2026) |
| 06/02/2026 | 4860 (3 pgs) | Notice of De Minimis Real Estate Asset Sale. Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (RE: related document(s)4281 Order on Motion for Sale of Property) Filed by Attorney (Sullivan, Charles) Modified on 6/3/2026 (MJP). (Entered: 06/02/2026) |
| 06/02/2026 | 4861 (7 pgs; 4 docs) | Order Granting Agreed Motion on Stipulation for Relief from Stay re: To Serve a Judicial Subpoena Duces Tecum in the State Court Action. (RE: |

| | | |
|---|---|---|
| | | related doc(s) 4840 Motion for Relief From Stay). Signed on 6/2/2026. NOTICE OF ENTRY. (MJP) (Entered: 06/02/2026) |
| 06/03/2026 | 4862 (4 pgs) | Notice re: *Filing of Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period May 1, 2026 through May 31, 2026.* Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Bair, Jesse) (Entered: 06/03/2026) |
| 06/03/2026 | 4863 (2 pgs) | Certificate of Service RE: Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period May 1, 2026 through May 31, 2026. *(Dkt. 4862).* Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)4862 Notice) Filed by Attorney (Bair, Jesse) (Entered: 06/03/2026) |
| 06/03/2026 | 4864 (1 pg) | Transmittal of Record on Appeal to District Court re: 26-cv-808 MAV (re: related document(s)4723 Notice of Appeal filed by Debtor The Diocese of Buffalo, N.Y.). (MJP) (Entered: 06/03/2026) |
| 06/03/2026 | 4865 (1 pg) | Transmittal of Record on Appeal to District Court re: 26-cv-807 MAV. (re: related document(s)4722 Notice of Appeal filed by Creditor Committee Official Committee of Unsecured Creditors). (MJP) (Entered: 06/03/2026) |
| 06/03/2026 | 4866 (31 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)4859 Scheduling Order). Notice Date 06/03/2026. (Admin.) (Entered: 06/04/2026) |
| 06/03/2026 | 4867 (31 pgs) | BNC Certificate of Mailing - Order (re: related document(s)4859 Scheduling Order). Notice Date 06/03/2026. (Admin.) (Entered: 06/04/2026) |
| 06/04/2026 | 4868 (1 pg) | Document filed on behalf of Interested Party John R. Quain. (MJP) (Entered: 06/04/2026) |
| 06/04/2026 | 4869 (31 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)4861 Order on Motion For Relief From Stay). Notice Date 06/04/2026. (Admin.) (Entered: 06/05/2026) |
| 06/04/2026 | 4870 (34 pgs) | BNC Certificate of Mailing - Order (re: related document(s)4861 Order on Motion For Relief From Stay). Notice Date 06/04/2026. (Admin.) (Entered: 06/05/2026) |
| 06/05/2026 | 4871 (3 pgs) | Supplemental Certificate of Service re: Notice of Hearing. *Joint Notice of Hearing to Consider Professional Fee Applications (Docket No. 4818)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4818 Notice filed by Creditor Committee Official Committee of Unsecured Creditors. Modified on 6/8/2026 (MJP). (Entered: 06/05/2026) |
| 06/08/2026 | 4872 | Hearing Continued: Appearances: A. Rivera, A. Baumeister (TEXT ONLY EVENT) (re: related document(s)4842 Motion to Intervene filed |

| | | |
|---|---|---|
| | | by Interested Party Save Our Buffalo Churches, Inc.). Hearing to be held on 6/29/2026 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (MRG) (Entered: 06/08/2026) |
| 06/08/2026 | 4873 (2 pgs) | Document. Certificate of No Objection with Respect to the Monthly Fee Statement of Jones Day for Compensation and Reimbursement of Expenses for the Period March 1, 2026 Through March 31, 2026 Filed on behalf of Special Counsel Jones Day. (RE: related document(s)4710 Document) Filed by Attorney (Goetz, John) (Entered: 06/08/2026) |
| 06/08/2026 | 4874 (2 pgs) | Document. Certificate of No Objection with Respect to the Monthly Fee Statement of Jones Day for Compensation and Reimbursement of Expense for the Period April 1, 2026 Through April 30, 2026 Filed on behalf of Special Counsel Jones Day. (RE: related document(s)4798 Document) Filed by Attorney (Goetz, John) (Entered: 06/08/2026) |
| 06/08/2026 | 4875 (5 pgs; 3 docs) | Motion to Appear pro hac vice for William C. Heuer, Esq. (Attachments: # 1 Proposed Order # 2 Certificate of Good Standing) Filed on behalf of Other Professional All Parishes with the Diocese of Buffalo, N.Y. (Heuer, William) CLERKS NOTE: SEE DOC. NO. 4877. Modified on 6/9/2026 (MJP). (Entered: 06/08/2026) |
| 06/08/2026 | 4876 (2 pgs) | Certificate of Service filed on behalf of Interested Party John R. Quain . (MJP) (Entered: 06/08/2026) |
| 06/08/2026 | 4877 (13 pgs; 4 docs) | Ex Parte Motion to Appear pro hac vice for William C. Heuer, Esq. */Amended Ex Parte Motion to Appear Pro Hac Vice* (Attachments: # 1 Exhibit A - List of Parishes # 2 Exhibit B - Certificate of Good Standing # 3 Exhibit C - Proposed Order) Filed on behalf of Other Professional All Parishes with the Diocese of Buffalo, N.Y. (Heuer, William) (Entered: 06/08/2026) |
| 06/09/2026 | 4878 (4 pgs) | Agreed Stipulation Modifying the Automatic Stay to Serve Subpoena Duces Tecum re: LG 74 DOE. Filing Fee $199 is WAIVED. Filed on behalf of Attorney Lipsitz Green Scime Cambria LLP (Keller, Amy) Modified on 6/10/2026 (MJP). (Entered: 06/09/2026) |
| 06/09/2026 | 4879 (3 pgs) | Notice of Appearance and Request for Notice by Jeffrey M Dine of Pachulski Stang Ziehl & Jones LLP. Filed on behalf of Notice of Appearance Creditor Official Committee of Unsecured Creditors. Filed by Attorney (Dine, Jeffrey) (Entered: 06/09/2026) |
| 06/09/2026 | 4880 (10 pgs) | Certificate of Service re: Monthly Fee Statement and Order. *Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo. N.Y. For the Period April 1, 2026, Through April 30, 2026 (Docket No. 4839), Order Pursuant to Sections 105 and 363 of the Bankruptcy Code (A) Approving the Sale and Partial Leaseback of Certain Real Property Located at 785, 814, 815, 819 and 821 Main Street, Buffalo, New York; (B) Authorizing and Approving the Form of Purchase Agreement and Accompanying Lease; (C) Approving the Sale Free and Clear of Liens, Claims, Encumbrances and Other Interests; (D) Authorizing the Diocese to Consummate the Transactions Related Thereto; and (E) Granting Related Relief (Docket No. 4844)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4839 Document filed by Special Counsel Connors LLP, 4844 Order on Motion |

| | | |
|---|---|---|
| | | for Sale of Property. Modified on 6/10/2026 (MJP). (Entered: 06/09/2026) |
| 06/09/2026 | 4881 (25 pgs) | Certificate of Service re: Eleventh Interim Application of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to The Diocese of Buffalo, N.Y. for the Period August 1, 2025 Through January 31, 2026 (Docket No. 4821). *and Order Extending Time and Setting Status Conference (Docket No. 4859)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4821 Application for Compensation for Jones Day, Special Counsel, Period: 8/1/2025 to 1/31/2026, Fee: $49,599.30, Expenses: $66.94. *Eleventh Interim Application of Jones Day for Compensation for Services Rendered and Reimbursement of Expe filed by Special Counsel Jones Day, 4859 Scheduling Order. Modified on 6/10/2026 (MJP). (Entered: 06/09/2026)* |
| 06/09/2026 | 4882 (1 pg) | Motion to Confirm Termination or Absence of Stay, Motion for Relief from Stay. Fee Amount $ 199. Filed on behalf of Interested Party John R. Quain. (MJP) Modified on 6/10/2026 (MJP). (Entered: 06/10/2026) |
| 06/10/2026 | 4883 (2 pgs; 2 docs) | Deficiency Notice. (re: related document(s)4882 Motion to Confirm Termination or Absence of Stay filed by Interested Party John R. Quain, Motion for Relief From Stay). (MJP) CLERKS NOTE: INCORRECT NOTICE SENT. NOTICE HAS BEEN STOPPED FROM SERVING. SEE DOC. NO. 4886 . Modified on 6/10/2026 (MJP). (Entered: 06/10/2026) |
| 06/10/2026 | 4884 (2 pgs; 2 docs) | Clerks Notice to Pay Statutory Fee issued for the amount of $199.00. (re: related document(s)4882 Motion to Confirm Termination or Absence of Stay filed by Interested Party John R. Quain, Motion for Relief From Stay). Filing Fee due by 6/22/2026. (Flag set: FeeDue) (MJP) (Entered: 06/10/2026) |
| 06/10/2026 | 4885 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)4882 Motion to Confirm Termination or Absence of Stay filed by Interested Party John R. Quain). Hearing to be held on 6/29/2026 at 11:30 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 4882, Before Judge Carl L. Bucki. (MJP) (Entered: 06/10/2026) |
| 06/10/2026 | 4886 (2 pgs; 2 docs) | Deficiency Notice. (re: related document(s)4882 Motion to Confirm Termination or Absence of Stay filed by Interested Party John R. Quain, Motion for Relief From Stay). (MJP) (Entered: 06/10/2026) |
| 06/10/2026 | 4887 | Hearing Held. Appearances: S. Donato, C. Sullivan, I. Scharf, K. Dine, W. Heuer, S. Boyd, S. Benson, M. Finnegan, F. Elsaesser, A. Baumeister, J. Allen, K. Brun, Various Attorneys for Claimants, Various Claimants (re: related document(s)4859 Scheduling Order). (MRG) (Entered: 06/10/2026) |
| 06/10/2026 | 4888 (2 pgs; 2 docs) | Order Granting Motion to Appear Pro Hac Vice for William C. Heuer, Esq. (related doc(s): 4877 Motion to Appear pro hac vice). Signed on 6/10/2026. (MGB) (Entered: 06/10/2026) |
| 06/10/2026 | 4889 (7 pgs; 4 docs) | Order Granting Motion on Stipulation For Relief From Stay to Serve Subpoena Duces Tecum re: LG 74 DOE (RE: related doc(s) 4878 Motion |

| | | |
|---|---|---|
| | | for Relief From Stay). Signed on 6/10/2026. NOTICE OF ENTRY. (MGB) (Entered: 06/10/2026) |
| 06/10/2026 | 4890 (5 pgs) | Certificate of Service re: Notice of De Minimis Real Estate Asset Sale (Docket No. 4860). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4860 Notice filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 6/11/2026 (MJP). (Entered: 06/10/2026) |
| 06/11/2026 | 4891 (12 pgs) | DISTRICT COURT DECISION AND ORDER. DISTRICT COURT CASE NO.: 25-cv-00535-MAV. RULING: Reversed and Remanded. Signed by Hon. Meredith A. Vacca on 06/10/2026. (RE: related document(s)3947 Notice of Appeal filed by Debtor The Diocese of Buffalo, N.Y.). (MJP) (Entered: 06/11/2026) |
| 06/11/2026 | 4892 (9 pgs) | Document. Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses for the Period May 1, 2026 Through May 31, 2026 Filed on behalf of Special Counsel Jones Day. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Goetz, John) (Entered: 06/11/2026) |
| 06/12/2026 | 4893 (1 pg) | Supplemental Certificate of Service re: Notice of Hearing. *Joint Notice of Hearing to Consider Professional Fee Applications (Docket No. 4818)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 06/12/2026) |
| 06/12/2026 | 4894 (31 pgs) | BNC Certificate of Mailing. (re: related document(s)4886 Deficiency Notice). Notice Date 06/12/2026. (Admin.) (Entered: 06/13/2026) |
| 06/12/2026 | 4895 (31 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)4889 Order on Motion For Relief From Stay). Notice Date 06/12/2026. (Admin.) (Entered: 06/13/2026) |
| 06/12/2026 | 4896 (31 pgs) | BNC Certificate of Mailing. (re: related document(s)4884 Clerks Notice to Pay Statutory Fee). Notice Date 06/12/2026. (Admin.) (Entered: 06/13/2026) |
| 06/12/2026 | 4897 (34 pgs) | BNC Certificate of Mailing - Order (re: related document(s)4889 Order on Motion For Relief From Stay). Notice Date 06/12/2026. (Admin.) (Entered: 06/13/2026) |
| 06/16/2026 | 4898 (5 pgs) | Notice re: *(Notice of Filing of Blank Rome's May 2026 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 06/16/2026) |
| 06/16/2026 | 4899 (2 pgs) | Document. Certificate of No Objection to February 2026 Monthly Fee State of Bond, Schoeneck & King, PLLC Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)4806 Document) Filed by Attorney (Donato, Stephen) (Entered: 06/16/2026) |
| 06/17/2026 | 4900 (57 pgs; 3 docs) | Transcript regarding Hearing Held 06/10/2026. RE: Status Conference. Remote electronic access to the transcript is restricted until 9/15/2026. The transcript may be viewed at the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber Diane S. Martens, Telephone number 585-613-4050. TRANSCRIPT PURCHASED BY: Sumi Sakata, DOJ, Executive Office for the U.S. Trustee Notice of Intent to Request |

| | | |
|---|---|---|
| | | Redaction Deadline Due By 6/24/2026. Redaction Request Due By 7/8/2026. Redacted Transcript Submission Due By 7/20/2026. Transcript access will be restricted through 9/15/2026. (Pinto, M.) (Entered: 06/17/2026) |
| 06/17/2026 | 4901 (124 pgs; 6 docs) | Chapter 11 Plan of Reorganization *(Joint Chapter 11 Plan of Reorganization for The Diocese of Buffalo, N.Y. and Additional Debtors)* (Attachments: # 1 Exhibit A - List of Additional Debtors # 2 Exhibit B - Additional Debtors Bar Date Notice # 3 Exhibit C - Additional Debtors Bar Date Publication Notice # 4 Exhibit D - Additional Debtors Abuse Proof of Claim Form # 5 Exhibit E - List of Contributing Non-Debtor Entities) (Flag removed: PlnDue) Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors, Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen). Related document(s) 4922 Order Setting Hearing on Disclosure Statement, 4923 Order (Generic). Modified on 8/4/2026 (MJP). (Entered: 06/17/2026) |
| 06/17/2026 | 4902 (133 pgs; 5 docs) | Chapter 11 Disclosure Statement *in Support of Joint Chapter 11 Plan of Reorganization for The Diocese of Buffalo, N.Y. and Additional Debtors* (Attachments: # 1 Exhibit A - Plan # 2 Exhibit B - Liquidation Analysis # 3 Exhibit C - Financial Projections # 4 Exhibit D - Additional Debtor Financial Information) (Flag removed: DsclsDue) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen). Related document(s) 4922 Order Setting Hearing on Disclosure Statement, 4923 Order (Generic). Modified on 8/4/2026 (MJP). (Entered: 06/17/2026) |
| 06/17/2026 | 4903 (22 pgs; 2 docs) | Motion for Entry of Case Management Order Establishing Procedures for the Filing and Administration of Rapid Prepackaged Chapter 11 Cases for Parishes and Affiliated Entities of the Diocese of Buffalo. (Attachments: # 1 Exhibit A - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) Modified on 6/18/2026 (MJP). (Entered: 06/17/2026) |
| 06/17/2026 | 4904 (65 pgs; 2 docs) | Notice of Motion for Entry of an Order (I) Approving Disclosure Statement; (II) Approving Solicitation Packages and Distribution Procedures; (III) Approving the Forms of Ballots and Establishing Procedures for Voting on Joint Plan; (IV) Approving the Form, Manner, and Scope of Confirmation Notices; (V) Establishing Certain Deadlines in Connection with Approval of the Disclosure Statement and Confirmation of the Joint Amended Plan; and (VI) Granting Related Relief. (Attachments: # 1 Exhibit A - Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) Modified on 6/18/2026 (MJP). (Entered: 06/17/2026) |
| 06/17/2026 | 4905 (60 pgs; 7 docs) | Notice of Filing of Plan Supplements filed on behalf of Debtor The Diocese of Buffalo, N.Y. (RE: related document(s)4901 Chapter 11 Plan) (Attachments: # 1 Exhibit 1 - Allocation Protocol # 2 Exhibit 2 - Abuse Claim Release Agreement # 3 Exhibit 3 - Trust Agreement # 4 Exhibit 4 - Non-Monetary Commitments # 5 Exhibit 5 - List of Assumed Contracts and Leases # 6 Exhibit 6 - DOB Trust Note) Filed by Attorney (Donato, Stephen) Modified on 6/18/2026 (MJP). (Entered: 06/17/2026) |

| | | |
|---|---|---|
| 06/18/2026 | 4906<br>(2 pgs) | Document. Certificate of No Objection *with Respect to the Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period May 1, 2026 through May 31, 2026.* Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)4862 Notice) Filed by Attorney (Bair, Jesse) (Entered: 06/18/2026) |
| 06/18/2026 | 4907 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)4903 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 7/15/2026 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 4903, Before Judge Carl L. Bucki. (MJP) (Entered: 06/18/2026) |
| 06/18/2026 | 4908 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)4904 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 8/26/2026 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 4904, Before Judge Carl L. Bucki. (MJP) (Entered: 06/18/2026) |
| 06/18/2026 | 4909<br>(3 pgs) | Supplemental Certificate of Service re: Order Extending Time and Setting Status Conference (Docket No. 4859). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4859 Scheduling Order. Modified on 6/22/2026 (MJP). (Entered: 06/18/2026) |
| 06/18/2026 | 4910<br>(3 pgs) | Certificate of Service re: Fee Statement. *Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Diocese of Buffalo, N.Y. for the Period May 1, 2026 Through May 31, 2026 (Docket No. 4898)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4898 Notice filed by Other Professional Blank Rome, LLP. Modified on 6/22/2026 (MJP). (Entered: 06/18/2026) |
| 06/19/2026 | 4911<br>(32 pgs) | BNC Certificate of Mailing. (re: related document(s)4900 Transcript). Notice Date 06/19/2026. (Admin.) (Entered: 06/20/2026) |
| 06/22/2026 | 4912<br>(2 pgs) | Letter Adjourning Matter. *Requested Adjourned Date: 7/23/2026* Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors. (RE: related document(s) 4842 Motion to Intervene, 4843 Amended Motion) Filed by Attorney (Scharf, Ilan). Modified on 6/23/2026 (MJP). (Entered: 06/22/2026) |
| 06/22/2026 | 4913 | Receipt for Motion for Relief from Stay-$199.00 by MP. Receipt Number 101538. Payor: Janice & John Quain (adiclerk) (Entered: 06/22/2026) |
| 06/23/2026 | 4914<br>(26 pgs) | Certificate of Service re: Motion of the Diocese for Entry of Case Management Order Establishing Procedures for the Filing and Administration of Rapid Prepackaged Chapter 11 Cases for Parishes and Affiliated Entities of The Diocese of Buffalo (Docket No. 4903),. *Motion for Entry of an Order (I) Approving Disclosure Statement; (II) Approving Solicitation Packages and Distribution Procedures; (III) Approving the Forms of Ballots and Establishing Procedures for Voting on Joint Plan; (IV) Approving the Form, Manner, and Scope of Confirmation Notices; (V) Establishing Certain Deadlines in Connection with Approval of the Disclosure Statement and Confirmation of the Joint Amended Plan; and (VI) Granting Related Relief (Docket No. 4904), and Notice of Motion for* |

| | | |
|---|---|---|
| | | *Entry of an Order (I) Approving Disclosure Statement; (II) Approving Solicitation Packages and Distribution Procedures; (III) Approving the Forms of Ballots and Establishing Procedures for Voting on Joint Plan; (IV) Approving the Form, Manner, and Scope of Confirmation Notices; (V) Establishing Certain Deadlines in Connection with Approval of the Disclosure Statement and Confirmation of the Joint Amended Plan; and (VI) Granting Related Relief (Docket No. 4904, Pages 1-2)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4903 Motion re: Motion Establishing Procedures for Rapid and Prepackaged Chapter 11 Cases for Parishes and Affiliated Entities *of The Diocese of Buffalo, N.Y.* filed by Debtor The Diocese of Buffalo, N.Y., 4904 Motion re: Motion to Approve Disclosure Statement, Solicitation Packages, Forms of Ballots and Related Procedures *(Motion for Entry of Order (i) Approving Disclosure Statement; (ii) Approving Solicitation Packages and Distribution Procedures; (iii) filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 6/24/2026 (MJP). (Entered: 06/23/2026)* |
| 06/25/2026 | 4915 (5 pgs; 3 docs) | Transcript regarding Hearing Held 06/08/26 RE: Motion to Intervene. Remote electronic access to the transcript is restricted until 9/23/2026. The transcript may be viewed at the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber Diane Martens, Telephone number 585-613-4050. TRANSCRIPT PURCHASED BY: Thomas Reuters Notice of Intent to Request Redaction Deadline Due By 7/2/2026. Redaction Request Due By 7/16/2026. Redacted Transcript Submission Due By 7/27/2026. Transcript access will be restricted through 9/23/2026. (Pinto, M.) (Entered: 06/25/2026) |
| 06/26/2026 | 4916 (1 pg) | Supplemental Certificate of Service re: Order Extending Time and Setting Status Conference (Docket No. 4859). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4859 Scheduling Order. Modified on 6/29/2026 (MJP). (Entered: 06/26/2026) |
| 06/26/2026 | 4917 (2 pgs) | Objection to *Motion of John R. Quain for an Order that the Automatic Stay Does Not Apply, or in the Alternative, to Modify the Automatic Stay* (related document 4882 Motion to Confirm Termination or Absence of Stay, Motion for Relief From Stay). Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (McDonald, Gregory) (Entered: 06/26/2026) |
| 06/26/2026 | 4918 (3 pgs) | Certificate of Service re: Fee Statement. *Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period May 1, 2026 Through May 31, 2026 (Docket No. 4892)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4892 Document filed by Special Counsel Jones Day. Modified on 6/29/2026 (MJP). (Entered: 06/26/2026) |
| 06/27/2026 | 4919 (31 pgs) | BNC Certificate of Mailing. (re: related document(s)4915 Transcript). Notice Date 06/27/2026. (Admin.) (Entered: 06/28/2026) |
| 06/29/2026 | 4920 | Hearing Continued: Appearances: A. Rivera (TEXT ONLY EVENT) (re: related document(s)4842 Motion to Intervene filed by Interested Party Save Our Buffalo Churches, Inc.). Hearing to be held on 7/23/2026 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (MRG) (Entered: 06/29/2026) |

| | | |
|---|---|---|
| 06/29/2026 | 4921 | Hearing Held - Denied without prejudice. Appearances: G. McDonald (re: related document(s)4882 Motion to Confirm Termination or Absence of Stay filed by Interested Party John R. Quain, Motion for Relief From Stay). (MRG) (Entered: 06/29/2026) |
| 06/30/2026 | 4922 (2 pgs; 2 docs) | Order for Hearing on Amended Disclosure Statement, Combined with Notice Thereof. Signed on 6/30/2026. Hearing to be held on 8/26/2026 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. NOTICE OF ENTRY. (MJP) ORDER MISSING FROM ENTRY. SEE DOC. NO. 4923 . Modified on 6/30/2026 (MJP). (Entered: 06/30/2026) |
| 06/30/2026 | 4923 (4 pgs; 4 docs) | Order for Hearing on Amended Disclosure Statement, Combined with Notice Thereof. Signed on 6/30/2026. (MJP) (Entered: 06/30/2026) |
| 07/01/2026 | 4924 (3 pgs) | Notice re: *(Notice of Filing of The Tucker Group's May 2026 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 07/01/2026) |
| 07/02/2026 | 4925 (3 pgs) | Notice re: *Filing of Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period June 1, 2026 through June 30, 2026.* Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Bair, Jesse) (Entered: 07/02/2026) |
| 07/02/2026 | 4926 (2 pgs) | Certificate of Service RE: Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period June 1, 2026 through June 30, 2026. *(Dkt. 4925)* Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)4925 Notice) Filed by Attorney (Bair, Jesse) (Entered: 07/02/2026) |
| 07/02/2026 | 4927 (64 pgs; 2 docs) | Supporting Response to */Statement of Parishes in Support of Proposed Case Management Procedures* (related document 4903 Generic Motion). (Attachments: # 1 Addendum of Authorities) Filed on behalf of Other Professional All Parishes with the Diocese of Buffalo, N.Y. (Heuer, William) (Entered: 07/02/2026) |
| 07/02/2026 | 4928 (31 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)4922 Order Setting Hearing on Disclosure Statement). Notice Date 07/02/2026. (Admin.) (Entered: 07/03/2026) |
| 07/02/2026 | 4929 (31 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)4923 Order (Generic)). Notice Date 07/02/2026. (Admin.) (Entered: 07/03/2026) |
| 07/02/2026 | 4930 (31 pgs) | BNC Certificate of Mailing - Order (re: related document(s)4923 Order (Generic)). Notice Date 07/02/2026. (Admin.) (Entered: 07/03/2026) |

| | | |
|---|---|---|
| 07/06/2026 | 4931<br>(3 pgs) | Notice re: *(Notice of Filing of The Tucker Group's June 2026 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 07/06/2026) |
| 07/06/2026 | 4932<br>(2 pgs) | Document. Certificate of No Objection to Blank Rome's May 2026 Monthly Fee Statement Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)4898 Notice) Filed by Attorney (Donato, Stephen) (Entered: 07/06/2026) |
| 07/07/2026 | 4933<br>(2 pgs) | Letter Adjourning Matter. *Requested Adjourned Date: 7/28/2026 at 2:00 p.m.* (RE: related document(s)4810 Application for Compensation, 4811 Application for Compensation, 4812 Application for Compensation, 4813 Application for Compensation, 4814 Application for Compensation, 4815 Application for Compensation, 4816 Application for Compensation, 4819 Application for Compensation, 4820 Application for Compensation, 4821 Application for Compensation, 4822 Application for Compensation) Filed by A.U.S.T. (Allen, Joseph) (Entered: 07/07/2026) |
| 07/07/2026 | 4934<br>(3 pgs) | Notice re: *Notice of De Minimis Real Estate Sale.* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)4281 Order on Motion for Sale of Property) Filed by Attorney (Sullivan, Charles) (Entered: 07/07/2026) |
| 07/07/2026 | 4935<br>(22 pgs) | Certificate of Service re: Order for Hearing on Amended Disclosure Statement Combined with Notice Thereof (Docket No. 4923). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4923 Order (Generic). Modified on 7/8/2026 (MJR). (Entered: 07/07/2026) |
| 07/07/2026 | 4936<br>(3 pgs) | Certificate of Service re: Monthly Fee Statement of the Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Communications Consultant to the Diocese of Buffalo, N.Y. For the Period June 1, 2026 Through June 30, 2026 (Docket No. 4931). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4931 Notice filed by Consultant The Tucker Group LLC. Modified on 7/8/2026 (MJR). (Entered: 07/07/2026) |
| 07/07/2026 | 4937<br>(7 pgs) | Certificate of Service re: Objection by the Diocese of Buffalo, N.Y. to Motion of John R. Quain for an Order that the Automatic Stay Does Not Apply, or in the Alternative, to Modify the Automatic Stay Pursuant to 11 U.S.C. §362(d)(1) (Docket No. 4917). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4917 Objection filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 7/8/2026 (MJR). (Entered: 07/07/2026) |
| 07/08/2026 | 4938<br>(5 pgs) | Certificate of Service re: Notice of De Minimis Real Estate Asset Sale (Docket No. 4934). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4934 Notice filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 7/9/2026 (MJR). (Entered: 07/08/2026) |

| | | |
|---|---|---|
| 07/09/2026 | 4939 (132 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 3/31/2026; Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (Attachments: # 1 Schedules to March 2026 Operating Report) Filed by Attorney (Temes, Sara) (Entered: 07/09/2026) |
| 07/10/2026 | 4940 (1 pg) | Supplemental Certificate of Service re: Order Extending Time and Setting Status Conference (Docket No. 4859). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4859 Scheduling Order. Modified on 7/13/2026 (MJP). (Entered: 07/10/2026) |
| 07/10/2026 | 4941 (6 pgs) | The Mediator's Second Report. Filed on behalf of Mediator Melanie L. Cyganowski. (RE: related document(s)3501 Decision and Order) Filed by Attorney (Donato, Stephen) Modified on 7/13/2026 (MJP). (Entered: 07/10/2026) |
| 07/10/2026 | 4942 (4 pgs; 2 docs) | Response to *Motion - The United States Trustees Response to Motion of The Diocese for Entry of Case Management Order Establishing Procedures for the Filing and Administration of Rapid Prepackaged Chapter 11 Cases for Parishes and Affiliated Entities of The Diocese of Buffalo* (related document 4903 Generic Motion). (Attachments: # 1 Certificate of Service) Filed on behalf of Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 07/10/2026) |
| 07/13/2026 | 4943 (5 pgs) | Notice re: *(Notice of Filing of Blank Rome's June 2026 Monthly Fee Statement)* Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 07/13/2026) |
| 07/14/2026 | 4944 | Hearing Continued: Appearances: A. Rivera, J. Thoman, J. Allen (TEXT ONLY EVENT) (re: related document(s)4815 Application for Compensation filed by Special Counsel Chelus, Herdzik, Speyer & Monte. P.C.). Hearing to be held on 7/28/2026 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (MRG) (Entered: 07/14/2026) |
| 07/14/2026 | 4945 | Hearing Continued: Appearances: A. Rivera, J. Thoman, J. Allen (TEXT ONLY EVENT) (re: related document(s)4811 Application for Compensation filed by Special Counsel Connors LLP). Hearing to be held on 7/28/2026 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (MRG) (Entered: 07/14/2026) |
| 07/14/2026 | 4946 | Hearing Continued: Appearances: A. Rivera, J. Thoman, J. Allen (TEXT ONLY EVENT) (re: related document(s)4820 Application for Compensation filed by Attorney Bond, Schoeneck & King, PLLC). Hearing to be held on 7/28/2026 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (MRG) (Entered: 07/14/2026) |
| 07/14/2026 | 4947 | Hearing Continued: Appearances: A. Rivera, J. Thoman, J. Allen (TEXT ONLY EVENT) (re: related document(s)4819 Application for Compensation). Hearing to be held on 7/28/2026 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (MRG) (Entered: 07/14/2026) |

| | | |
|---|---|---|
| 07/14/2026 | 4948 | Hearing Continued: Appearances: A. Rivera, J. Thoman, J. Allen (TEXT ONLY EVENT) (re: related document(s)4810 Application for Compensation filed by Special Counsel Burns Bair LLP). Hearing to be held on 7/28/2026 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (MRG) (Entered: 07/14/2026) |
| 07/14/2026 | 4949 | Hearing Continued: Appearances: A. Rivera, J. Thoman, J. Allen (TEXT ONLY EVENT) (re: related document(s)4816 Application for Compensation filed by Special Counsel Hodgson Russ LLP). Hearing to be held on 7/28/2026 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (MRG) (Entered: 07/14/2026) |
| 07/14/2026 | 4950 | Hearing Continued: Appearances: A. Rivera, J. Thoman, J. Allen (TEXT ONLY EVENT) (re: related document(s)4821 Application for Compensation filed by Special Counsel Jones Day). Hearing to be held on 7/28/2026 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (MRG) (Entered: 07/14/2026) |
| 07/14/2026 | 4951 | Hearing Continued: Appearances: A. Rivera, J. Thoman, J. Allen (TEXT ONLY EVENT) (re: related document(s)4814 Application for Compensation filed by Accountant Bonadio & Co., LLP). Hearing to be held on 7/28/2026 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (MRG) (Entered: 07/14/2026) |
| 07/14/2026 | 4952 | Hearing Continued: Appearances: A. Rivera, J. Thoman, J. Allen (TEXT ONLY EVENT) (re: related document(s)4812 Application for Compensation filed by Other Professional Blank Rome, LLP). Hearing to be held on 7/28/2026 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (MRG) (Entered: 07/14/2026) |
| 07/14/2026 | 4953 | Hearing Continued: Appearances: A. Rivera, J. Thoman, J. Allen (TEXT ONLY EVENT) (re: related document(s)4813 Application for Compensation filed by Consultant The Tucker Group LLC). Hearing to be held on 7/28/2026 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (MRG) (Entered: 07/14/2026) |
| 07/14/2026 | 4954 | Hearing Continued: Appearances: A. Rivera, J. Thoman, J. Allen (TEXT ONLY EVENT) (re: related document(s)4822 Application for Compensation filed by Other Professional Pachulski Stang Ziehl & Jones LLP). Hearing to be held on 7/28/2026 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (MRG) (Entered: 07/14/2026) |
| 07/14/2026 | 4955 (36 pgs) | Notice re: *(Notice of Filing of Revised Proposed Case Management Order)* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)4903 Generic Motion) Filed by Attorney (Donato, Stephen) (Entered: 07/14/2026) |
| 07/15/2026 | 4956 | Hearing Held - GRANTED as indicated on the record. Appearances: S. Donato, C. Sullivan, F. Elsaesser, W. Heuer, I. Scharf, K. Dine, S. Boyd, S. Benson, M. Finnegan, J. Zubler, J. Allen, M. Turner, A. Durst, R. |

| | | |
|---|---|---|
| | | Malone, J. Shelton, D. McGill (re: related document(s)4903 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y.). (MRG) (Entered: 07/15/2026) |
| 07/15/2026 | 4957 (18 pgs; 4 docs) | Case Management Order Establishing Procedures for the Filing and Administration of Rapid Prepackaged Chapter 11 Cases by Parishes and Affiliated Entities of the Diocese of Buffalo. (RE: related doc(s) 4904 Generic Motion). Signed on 7/15/2026. NOTICE OF ENTRY. (MJP) (Entered: 07/15/2026) |
| 07/15/2026 | 4958 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Blank Rome, LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Diocese of Buffalo, N.Y. for the Period June 1, 2026 Through June 30, 2026 (Docket No. 4943). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4943 Notice filed by Other Professional Blank Rome, LLP. Modified on 7/16/2026 (MJP). (Entered: 07/15/2026) |
| 07/15/2026 | 4959 (7 pgs) | Certificate of Service re: The Mediators Second Report (Docket No. 4941). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4941 Document filed by Mediator Melanie L. Cyganowski. Modified on 7/16/2026 (MJP). (Entered: 07/15/2026) |
| 07/15/2026 | 4960 (6 pgs) | Certificate of Service re: Notice of Filing of Revised Proposed Case Management Order (Docket No. 4955). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4955 Notice filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 7/16/2026 (MJP). (Entered: 07/15/2026) |
| 07/16/2026 | 4961 (5 pgs) | Document. Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses for Period June 1, 2026 Through June 30, 2026 Filed on behalf of Special Counsel Jones Day. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Goetz, John) (Entered: 07/16/2026) |
| 07/16/2026 | 4962 (2 pgs) | Document. Certificate of No Objection with Respect to the Monthly Fee Statement of Jones Day for Compensation and Reimbursement of Expenses for the Period May 1, 2026 Through May 31, 2026 Filed on behalf of Special Counsel Jones Day. (RE: related document(s)4892 Document) Filed by Attorney (Goetz, John) (Entered: 07/16/2026) |
| 07/17/2026 | 4963 (2 pgs) | Document. Certificate of No Objection *with Respect to the Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period June 1, 2026 through June 30, 2026.* Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)4925 Notice) Filed by Attorney (Bair, Jesse) (Entered: 07/17/2026) |
| 07/17/2026 | 4964 (7 pgs) | Certificate of Service re: Case Management Order Establishing Procedures for the Filing and Administration of Rapid Prepackaged Chapter 11 Cases by Parishes and Affiliated Entities of the Diocese of Buffalo (Docket No. 4957). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4957 Order |

| | | |
|---|---|---|
| | | on Generic Motion. Modified on 7/20/2026 (MJP). (Entered: 07/17/2026) |
| 07/17/2026 | 4965 (31 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)4957 Order on Generic Motion). Notice Date 07/17/2026. (Admin.) (Entered: 07/18/2026) |
| 07/17/2026 | 4966 (45 pgs) | BNC Certificate of Mailing - Order (re: related document(s)4957 Order on Generic Motion). Notice Date 07/17/2026. (Admin.) (Entered: 07/18/2026) |
| 07/20/2026 | 4967 (87 pgs; 6 docs) | Objection to (related document 4842 Motion to Intervene). (Attachments: # 1 Exhibit A - Pruski July 16, 2026 depo excerpts # 2 Exhibit B - List of CVA lawsuits Erie County # 3 Exhibit C - List of recent verdicts, judgments and settlements # 4 Exhibit D - Judge DelMonte 9/26/25 Decision and Order # 5 Exhibit E - Judge Vacca 6/10/26 Decision and Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Sharkey, Stephen). Related document(s) 4842 Motion to Intervene *by Save Our Buffalo Churches, Inc.* filed by Interested Party Save Our Buffalo Churches, Inc.. Modified on 7/20/2026 (MRG). (Entered: 07/20/2026) |
| 07/20/2026 | 4968 (69 pgs; 2 docs) | Objection to *The Motion of "Save Our Buffalo Churches" to Intervene in this Chapter 11 Case* (related document 4842 Motion to Intervene). (Attachments: # 1 Exhibit A- relevant pages from the deposition of Ms. Mary Pruski, with exhibits) Filed on behalf of Other Professional All Parishes with the Diocese of Buffalo, N.Y. (Heuer, William). Related document(s) 4842 Motion to Intervene *by Save Our Buffalo Churches, Inc.* filed by Interested Party Save Our Buffalo Churches, Inc.. Modified on 7/21/2026 (MRG). (Entered: 07/20/2026) |
| 07/20/2026 | 4969 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period June 1, 2026 Through June 30, 2026 (Docket No. 4961). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4961 Document filed by Special Counsel Jones Day. Modified on 7/21/2026 (MJP). (Entered: 07/20/2026) |
| 07/20/2026 | 4970 (77 pgs; 3 docs) | Objection to *Motion of Save Our Buffalo Churches, Inc. for Entry of an Order Authorizing Intervention to Appear and Be Heard Pursuant to 11 U.S.C. 1109(b) and Rule 2018(a) of the Federal Rules of Bankruptcy Procedure* (related document 4842 Motion to Intervene). (Attachments: # 1 Exhibit A - Articles of Incorporation # 2 Exhibit B - Mary Pruski Deposition Transcript) Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors (Scharf, Ilan). Related document(s) 4842 Motion to Intervene *by Save Our Buffalo Churches, Inc.* filed by Interested Party Save Our Buffalo Churches, Inc.. Modified on 7/21/2026 (MRG). (Entered: 07/20/2026) |
| 07/22/2026 | 4971 (4 pgs; 2 docs) | Document. Ex-Parte Motion for Authorization to Bring Personal Electronic Devices Into the Courthouse and to Use Same in Accordance with Amended General Order No. 161, Dated November 9, 2023 Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (Attachments: # 1 Proposed Order) Filed by Attorney (Sullivan, Charles) CLERKS NOTE: INCORRECT EVENT SELECTED. SEE DOC. NO. 4973 . Modified on 7/22/2026 (MJP). (Entered: 07/22/2026) |

| | | |
|---|---|---|
| 07/22/2026 | 4972 (12 pgs; 2 docs) | Motion for Relief from Stay re: NYS Court Actions of 1 DOE, CF 2 DOE, CF 4 DOE, CF 5 DOE, AND ANN MARIE DEMPSEY. Fee Amount $ 199. (Attachments: # 1 Proposed Order) Filed on behalf of Creditor Madonna Bishop, et al, Notice of Appearance Creditor Madonna Bishop, et al (Chiacchia, Daniel) (Entered: 07/22/2026) |
| 07/22/2026 | 4973 (4 pgs) | Ex Parte Motion for Authorization to Bring Personal Electronic Devices into Courthouse and to use Same in Accordance with Amended General Order No. 161, Dated November 9, 2023. Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (MJP) (Entered: 07/22/2026) |
| 07/22/2026 | 4974 (3 pgs; 2 docs) | Order Authorizing Bringing and Use of Personal Electronic Devices into Courthouse. (RE: related doc(s) 4973 Generic Motion). Signed on 7/22/2026. (MJP) (Entered: 07/22/2026) |
| 07/22/2026 | 4975 (2 pgs; 2 docs) | Deficiency Notice. (re: related document(s)4972 Motion for Relief From Stay filed by Creditor Madonna Bishop, et al, Notice of Appearance Creditor Madonna Bishop, et al). (MJP) (Entered: 07/22/2026) |
| 07/22/2026 | 4976 (252 pgs; 14 docs) | Reply to *Objections Filed by the Diocese of Buffalo, N.Y., Parishes Within The Diocese of Buffalo, N.Y. and Official Committee of Unsecured Creditors to its Motion for Entry of an Order Authorizing Intervention to Appear and Be Heard Pursuant to 11 U.S.C. 1109(b) and Rule 2018(a) of the Federal Rules of Bankruptcy Procedure* (RE: related document(s)4842 Motion to Intervene filed by Interested Party Save Our Buffalo Churches, Inc., 4843 Amended Motion filed by Interested Party Save Our Buffalo Churches, Inc., 4967 Objection filed by Debtor The Diocese of Buffalo, N.Y., 4968 Objection filed by Other Professional All Parishes with the Diocese of Buffalo, N.Y., 4970 Objection filed by Creditor Committee Official Committee of Unsecured Creditors). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J-1 # 11 Exhibit J-2 # 12 Exhibit K-1 # 13 Exhibit K-2) Filed on behalf of Interested Party Save Our Buffalo Churches, Inc. (Baumeister, Arthur) (Entered: 07/22/2026) |
| 07/22/2026 | 4977 (4 pgs) | Certificate of Service re: Debtors Objection and Memorandum of Law in Opposition to Motion of Save Our Buffalo Churches, Inc. to Appear and Be Heard Pursuant to 11 U.S.C. § 1109(b) and Rule 2018(a) of the Federal Rules of Bankruptcy (Docket No. 4967). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4967 Objection filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 7/23/2026 (MJP). (Entered: 07/22/2026) |
| 07/23/2026 | 4978 (13 pgs; 3 docs) | Amended Motion. *Reason for Amended Motion: Deficiency Notice. No Notice of Motion* (related doc(s): 4972 Motion for Relief From Stay) (Attachments: # 1 Affidavit # 2 Proposed Order) Filed on behalf of Creditor Madonna Bishop, et al, Notice of Appearance Creditor Madonna Bishop, et al (Chiacchia, Daniel) (Entered: 07/23/2026) |
| 07/23/2026 | 4979 (2 pgs; 2 docs) | Deficiency Notice. (re: related document(s)4978 Amended Motion filed by Creditor Madonna Bishop, et al, Notice of Appearance Creditor Madonna Bishop, et al). (MJP) (Entered: 07/23/2026) |
| 07/23/2026 | 4980 | Hearing Held - Decision Reserved. Appearances: S. Donato, S. Sharkey, C. Sullivan, Wm. Heuer, Ford Elsaesser, Ilan Scharf, K. Dine, J. Dine, |

| | | |
|---|---|---|
| | | A. Baumeister, J. Zubler, J. Allen, S. Boyd, S. Benson, M. Finnegan, Numerous Survivors,D. Chiacchia, M. Garabedian, P. Starks (TEXT ONLY EVENT) (re: related document(s)4842 Motion to Intervene filed by Interested Party Save Our Buffalo Churches, Inc.). (MGB) (Entered: 07/23/2026) |
| 07/23/2026 | 4981 (69 pgs; 16 docs) | Objection to *Interim Applications. United States Trustee's Omnibus Limited Objection Regarding Interim Applications for Compensation and Reimbursement of Expenses* (related document 4810 Application for Compensation, 4811 Application for Compensation, 4812 Application for Compensation, 4813 Application for Compensation, 4814 Application for Compensation, 4815 Application for Compensation, 4816 Application for Compensation, 4819 Application for Compensation, 4820 Application for Compensation, 4821 Application for Compensation, 4822 Application for Compensation). (Attachments: # 1 Exhibit A-1 # 2 Exhibit A-1(a) # 3 Exhibit A-1(b) # 4 Exhibit A-2 # 5 Exhibit A-3 # 6 Exhibit A-4 # 7 Exhibit A-5 # 8 Exhibit A-6 # 9 Exhibit B # 10 Exhibit C # 11 Exhibit D # 12 Exhibit E # 13 Exhibit F # 14 Exhibit G # 15 Certificate of Service) Filed on behalf of Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 07/23/2026) |
| 07/24/2026 | 4982 (32 pgs) | BNC Certificate of Mailing - Order (re: related document(s)4974 Order on Generic Motion). Notice Date 07/24/2026. (Admin.) (Entered: 07/25/2026) |
| 07/27/2026 | 4983 | Receipt for Motion for Relief From Stay( 1-20-10322-CLB) [motion,mrlfsty] ( 199.00). Receipt #A15310403, Amount Received $ 199.00. (re: Doc# 4972 Motion for Relief From Stay). (U.S. Treasury) (Entered: 07/27/2026) |
| 07/27/2026 | 4984 (3 pgs) | Notice re: *Notice of De Minimis Real Estate Asset Sale.* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)4281 Order on Motion for Sale of Property) Filed by Attorney (Sullivan, Charles) (Entered: 07/27/2026) |
| 07/27/2026 | 4985 (2 pgs) | Document. Certificate of No Objection to The Tucker Group's May 2026 Monthly Fee Statement Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)4924 Notice) Filed by Attorney (Donato, Stephen) (Entered: 07/27/2026) |
| 07/27/2026 | 4986 (2 pgs) | Document. Certificate of No Objection to The Tucker Group's June 2026 Monthly Fee Statement Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)4931 Notice) Filed by Attorney (Donato, Stephen) (Entered: 07/27/2026) |
| 07/28/2026 | 4987 | No Objection by UST. *to Sixth Application for Interim Compensation for Bonadio & Co., LLP, Accountant, Period: 7/1/2025 to 1/31/2026* (TEXT ONLY EVENT) (RE: related document(s)4814 Application for Compensation). Filed by Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 07/28/2026) |
| 07/28/2026 | 4988 (13 pgs; 3 docs) | Amended Motion. *Reason for Amended Motion: Deficiency Notice regarding hearing date* (related doc(s): 4972 Motion for Relief From Stay, 4978 Amended Motion) (Attachments: # 1 Affidavit # 2 Proposed Order) Filed on behalf of Creditor Madonna Bishop, et al, Notice of Appearance Creditor Madonna Bishop, et al (Chiacchia, Daniel) (Entered: 07/28/2026) |

| | | |
|---|---|---|
| 07/28/2026 | 4989 | Hearing Held - Approved as indicated on the record. Appearances: S. Donato, J. Zubler, S. Bogucki, I. Scharf, J. Goetz, J. Thoman, G. Tucker, J. Allen (re: related document(s)4810 Application for Compensation filed by Special Counsel Burns Bair LLP). (MRG) (Entered: 07/28/2026) |
| 07/28/2026 | 4990 | Hearing Held - Approved as indicated on the record; remaining balance is reserved. Appearances: S. Donato, J. Zubler, S. Bogucki, I. Scharf, J. Goetz, J. Thoman, G. Tucker, J. Allen (re: related document(s)4820 Application for Compensation filed by Attorney Bond, Schoeneck & King, PLLC). (MRG) (Entered: 07/28/2026) |
| 07/28/2026 | 4991 | Hearing Held - Approved as indicated on the record. Appearances: S. Donato, J. Zubler, S. Bogucki, I. Scharf, J. Goetz, J. Thoman, G. Tucker, J. Allen (re: related document(s)4815 Application for Compensation filed by Special Counsel Chelus, Herdzik, Speyer & Monte. P.C.). (MRG) (Entered: 07/28/2026) |
| 07/28/2026 | 4992 | Hearing Continued: Appearances: S. Donato, J. Zubler, S. Bogucki, I. Scharf, J. Goetz, J. Thoman, G. Tucker, J. Allen (TEXT ONLY EVENT) (re: related document(s)4811 Application for Compensation filed by Special Counsel Connors LLP). Hearing to be held on 8/26/2026 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (MRG) (Entered: 07/28/2026) |
| 07/28/2026 | 4993 | Hearing Held - Approved as indicated on the record. Appearances: S. Donato, J. Zubler, S. Bogucki, I. Scharf, J. Goetz, J. Thoman, G. Tucker, J. Allen (re: related document(s)4819 Application for Compensation). (MRG) (Entered: 07/28/2026) |
| 07/28/2026 | 4994 | Hearing Held - Approved as indicated on the record. Appearances: S. Donato, J. Zubler, S. Bogucki, I. Scharf, J. Goetz, J. Thoman, G. Tucker, J. Allen (re: related document(s)4816 Application for Compensation filed by Special Counsel Hodgson Russ LLP). (MRG) (Entered: 07/28/2026) |
| 07/28/2026 | 4995 | Hearing Held - Approved as indicated on the record. Appearances: S. Donato, J. Zubler, S. Bogucki, I. Scharf, J. Goetz, J. Thoman, G. Tucker, J. Allen (re: related document(s)4821 Application for Compensation filed by Special Counsel Jones Day). (MRG) (Entered: 07/28/2026) |
| 07/28/2026 | 4996 | Hearing Held - Approved as indicated on the record. Appearances: S. Donato, J. Zubler, S. Bogucki, I. Scharf, J. Goetz, J. Thoman, G. Tucker, J. Allen (re: related document(s)4814 Application for Compensation filed by Accountant Bonadio & Co., LLP). (MRG) (Entered: 07/28/2026) |
| 07/28/2026 | 4997 | Hearing Held - Approved as indicated on the record. Appearances: S. Donato, J. Zubler, S. Bogucki, I. Scharf, J. Goetz, J. Thoman, G. Tucker, J. Allen (re: related document(s)4812 Application for Compensation filed by Other Professional Blank Rome, LLP). (MRG) (Entered: 07/28/2026) |
| 07/28/2026 | 4998 | Hearing Held - Approved as indicated on the record. Appearances: S. Donato, J. Zubler, S. Bogucki, I. Scharf, J. Goetz, J. Thoman, G. Tucker, J. Allen (re: related document(s)4813 Application for Compensation |

| | | |
|---|---|---|
| | | filed by Consultant The Tucker Group LLC). (MRG) (Entered: 07/28/2026) |
| 07/28/2026 | 4999 | Hearing Held - Approved as indicated on the record. Appearances: S. Donato, J. Zubler, S. Bogucki, I. Scharf, J. Goetz, J. Thoman, G. Tucker, J. Allen (re: related document(s)4822 Application for Compensation filed by Other Professional Pachulski Stang Ziehl & Jones LLP). (MRG) (Entered: 07/28/2026) |
| 07/28/2026 | 5000 (8 pgs) | Certificate of Service re: Notice of De Minimis Real Estate Asset Sale (Docket No. 4984). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4984 Notice filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 7/29/2026 (MJP). (Entered: 07/28/2026) |
| 07/29/2026 | 5001 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)4972 Motion for Relief From Stay filed by Creditor Madonna Bishop, et al, Notice of Appearance Creditor Madonna Bishop, et al, 4978 Amended Motion filed by Creditor Madonna Bishop, et al, Notice of Appearance Creditor Madonna Bishop, et al, 4988 Amended Motion filed by Creditor Madonna Bishop, et al, Notice of Appearance Creditor Madonna Bishop, et al). Hearing to be held on 8/24/2026 at 11:30 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 4972, Before Judge Carl L. Bucki. (MJP) (Entered: 07/29/2026) |
| 07/29/2026 | 5002 (2 pgs; 2 docs) | Deficiency Notice. (re: related document(s)4972 Motion for Relief From Stay filed by Creditor Madonna Bishop, et al, Notice of Appearance Creditor Madonna Bishop, et al, 4978 Amended Motion filed by Creditor Madonna Bishop, et al, Notice of Appearance Creditor Madonna Bishop, et al, 4988 Amended Motion filed by Creditor Madonna Bishop, et al, Notice of Appearance Creditor Madonna Bishop, et al). (MJP) (Entered: 07/29/2026) |
| 07/29/2026 | 5003 (5 pgs; 4 docs) | Order Granting Eleventh Interim Application for Compensation for **Gleichenhaus, Marchese & Weishaar, PC**, Creditor Comm. Aty, fees awarded: $8,564.00, expenses awarded: $0.00. (RE: related doc(s) 4819 Application for Compensation). Signed on 7/29/2026. NOTICE OF ENTRY. (MJP) Modified on 7/30/2026 (MJP). (Entered: 07/29/2026) |
| 07/29/2026 | 5004 (2 pgs) | Certificate of Service RE: Notice of Motion for Relief to Automatic Stay; Amended Motion for Relief from Automatic Stay Filed on behalf of Creditor Madonna Bishop, et al. (RE: related document(s)4988 Amended Motion) Filed by Attorney (Chiacchia, Daniel). Related document(s) 4972 Motion for Relief from Stay re: NYS Court Actions of 1 DOE, CF 2 DOE, CF 4 DOE, CF 5 DOE, AND ANN MARIE DEMPSEY. Fee Amount $ 199. filed by Creditor Madonna Bishop, et al, Notice of Appearance Creditor Madonna Bishop, et al, 4978 Amended Motion. *Reason for Amended Motion: Deficiency Notice. No Notice of Motion* (related doc(s): 4972 Motion for Relief From Stay) filed by Creditor Madonna Bishop, et al, Notice of Appearance Creditor Madonna Bishop, et al. Modified on 7/30/2026 (MJP). (Entered: 07/29/2026) |
| 07/29/2026 | 5005 (5 pgs; 4 docs) | Order Granting Fifth Interim Application For Compensation for **Burns Bair LLP**, fees awarded: $94798.00, expenses awarded: $1816.70. (RE: related doc(s) 4810 Application for Compensation). Signed on 7/29/2026. NOTICE OF ENTRY. (MJP) (Entered: 07/30/2026) |

| | | |
|---|---|---|
| 07/29/2026 | 5006 (5 pgs; 4 docs) | Order Granting Ninth Interim Application For Compensation for **Hodgson Russ LLP**, fees awarded: $11146.30, expenses awarded: $397.57. (RE: related doc(s) 4816 Application for Compensation). Signed on 7/29/2026. NOTICE OF ENTRY. (MJP) (Entered: 07/30/2026) |
| 07/29/2026 | 5007 (7 pgs; 4 docs) | Order Granting Eleventh Interim Application For Compensation for **Jones Day**, fees awarded: $48599.30, expenses awarded: $66.94. (RE: related doc(s) 4821 Application for Compensation). Signed on 7/29/2026. NOTICE OF ENTRY. (MJP) Modified on 7/30/2026 (MJP). (Entered: 07/30/2026) |
| 07/31/2026 | 5008 (2 pgs; 2 docs) | Transcript regarding Hearing Held 07/23/2026 RE: Motion to Intervene. Remote electronic access to the transcript is restricted until 10/29/2026. The transcript may be viewed at the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber Diane S. Martens, Telephone number 585-613-4050. TRANSCRIPT PURCHASED BY: Pachulski Stang Ziehl & Jones Notice of Intent to Request Redaction Deadline Due By 8/7/2026. Redaction Request Due By 8/21/2026. Redacted Transcript Submission Due By 8/31/2026. Transcript access will be restricted through 10/29/2026. (Pinto, M.) (Entered: 07/31/2026) |
| 07/31/2026 | 5009 (6 pgs) | Supplemental Certificate of Service re: Orders, Notice, & Objection. *Order Extending Time and Setting Status Conference (Docket No. 4859), Notice of Motion for Entry of an Order (I) Approving Disclosure Statement; (II) Approving Solicitation Packages and Distribution Procedures; (III) Approving the Forms of Ballots and Establishing Procedures for Voting on Joint Plan; (IV) Approving the Form, Manner, and Scope of Confirmation Notices; (V) Establishing Certain Deadlines in Connection with Approval of the Disclosure Statement and Confirmation of the Joint Amended Plan; and (VI) Granting Related Relief (Docket No. 4904, Pages 1-2), Objection by the Diocese of Buffalo, N.Y. to Motion of John R. Quain for an Order that the Automatic Stay Does Not Apply, or in the Alternative, to Modify the Automatic Stay Pursuant to 11 U.S.C. §362(d)(1) (Docket No. 4917), Order for Hearing on Amended Disclosure Statement Combined with Notice Thereof (Docket No. 4923)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4859 Scheduling Order, 4904 Motion re: Motion to Approve Disclosure Statement, Solicitation Packages, Forms of Ballots and Related Procedures *(Motion for Entry of Order (i) Approving Disclosure Statement; (ii) Approving Solicitation Packages and Distribution Procedures; (iii) filed by Debtor The Diocese of Buffalo, N.Y., 4917 Objection filed by Debtor The Diocese of Buffalo, N.Y., 4923 Order (Generic). Modified on 8/3/2026 (MJP). (Entered: 07/31/2026)* |
| 07/31/2026 | 5010 | Document. Late submission in connection with the victims statements proceedings previously held. Document to be held under seal. (MW) (Entered: 07/31/2026) |
| 07/31/2026 | 5011 (31 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)5003 Order on Application for Compensation). Notice Date 07/31/2026. (Admin.) (Entered: 08/01/2026) |
| 07/31/2026 | 5012 (32 pgs) | BNC Certificate of Mailing - Order (re: related document(s)5003 Order on Application for Compensation). Notice Date 07/31/2026. (Admin.) (Entered: 08/01/2026) |

| | | |
|---|---|---|
| 08/01/2026 | 5013 (31 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)5005 Order on Application for Compensation). Notice Date 08/01/2026. (Admin.) (Entered: 08/02/2026) |
| 08/01/2026 | 5014 (31 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)5006 Order on Application for Compensation). Notice Date 08/01/2026. (Admin.) (Entered: 08/02/2026) |
| 08/01/2026 | 5015 (31 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)5007 Order on Application for Compensation). Notice Date 08/01/2026. (Admin.) (Entered: 08/02/2026) |
| 08/01/2026 | 5016 (32 pgs) | BNC Certificate of Mailing - Order (re: related document(s)5005 Order on Application for Compensation). Notice Date 08/01/2026. (Admin.) (Entered: 08/02/2026) |
| 08/01/2026 | 5017 (32 pgs) | BNC Certificate of Mailing - Order (re: related document(s)5006 Order on Application for Compensation). Notice Date 08/01/2026. (Admin.) (Entered: 08/02/2026) |
| 08/01/2026 | 5018 (34 pgs) | BNC Certificate of Mailing - Order (re: related document(s)5007 Order on Application for Compensation). Notice Date 08/01/2026. (Admin.) (Entered: 08/02/2026) |
| 08/02/2026 | 5019 (31 pgs) | BNC Certificate of Mailing. (re: related document(s)5008 Transcript). Notice Date 08/02/2026. (Admin.) (Entered: 08/03/2026) |
| 08/03/2026 | 5020 (110 pgs) | Letter Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors. Filed by Attorney (Scharf, Ilan). (Related document(s) 4923 Order (Generic)). Modified on 8/4/2026 (MJP). (Entered: 08/03/2026) |
| 08/03/2026 | 5021 (4 pgs) | Notice re: *Filing of Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period July 1, 2026 through July 31, 2026.* Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Bair, Jesse) (Entered: 08/03/2026) |
| 08/03/2026 | 5022 (2 pgs) | Certificate of Service RE: Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period July 1, 2026 through July 31, 2026. *(Dkt. 5021)* Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)5021 Notice) Filed by Attorney (Bair, Jesse) (Entered: 08/03/2026) |
| 08/04/2026 | 5023 | Hearing-Schedule Update (TEXT ONLY EVENT) (re: related document(s)4901 Chapter 11 Plan filed by Creditor Committee Official Committee of Unsecured Creditors, Debtor The Diocese of Buffalo, N.Y., 4902 Ch. 11 Disclosure Statement filed by Debtor The Diocese of Buffalo, N.Y., 4923 Order (Generic), 5020 Letter filed by Creditor Committee Official Committee of Unsecured Creditors). Hearing to be held on 8/26/2026 at 10:00 AM (CLB)Jackson Courthouse, Orleans |

| | | |
|---|---|---|
| | | Courtroom OR Telephonically for 4923, Before Judge Carl L. Bucki. (MJP) (Entered: 08/04/2026) |
| 08/04/2026 | 5024 (2 pgs) | Document. (Certificate of No Objection Related to Blank Rome's June 2026 Monthly Fee Statement) Filed on behalf of Other Professional Blank Rome, LLP. (RE: related document(s)4943 Notice) Filed by Attorney (Donato, Stephen) (Entered: 08/04/2026) |
| 08/07/2026 | 5025 (3 pgs) | Notice re: *(Notice of Filing of The Tucker Group's July 2026 Monthly Fee Statement)* Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 08/07/2026) |
| 08/07/2026 | 5026 (6 pgs; 4 docs) | Order Granting Twelfth Application for Interim Compensation for Bond, Schoeneck & King, PLLC, fees awarded: $954,458.77, expenses awarded: $11,827.83. (RE: related doc(s) 4820 Application for Compensation). Signed on 8/7/2026. NOTICE OF ENTRY. (MJP) (Entered: 08/07/2026) |
| 08/07/2026 | 5027 (6 pgs; 4 docs) | Order Granting Twelfth Application for Interim Compensation for Chelus, Herdzik, Speyer & Monte. P.C., fees awarded: $74641.00, expenses awarded: $9612.14 (RE: related doc(s) 4815 Application for Compensation). Signed on 8/7/2026. NOTICE OF ENTRY. (MJP) (Entered: 08/07/2026) |
| 08/07/2026 | 5028 (6 pgs; 4 docs) | Order Granting Twelfth Application for Interim Compensation for The Tucker Group LLC, fees awarded: $50000.00, expenses awarded: $2246.46 (RE: related doc(s) 4813 Application for Compensation). Signed on 8/7/2026. NOTICE OF ENTRY. (MJP) (Entered: 08/07/2026) |
| 08/07/2026 | 5029 (6 pgs; 4 docs) | Order Granting Twelfth Application for Interim Compensation for Blank Rome, LLP, fees awarded: $33202.17, expenses awarded: $1789.95 (RE: related doc(s) 4812 Application for Compensation). Signed on 8/7/2026. NOTICE OF ENTRY. (MJP) (Entered: 08/07/2026) |
| 08/07/2026 | 5030 (6 pgs; 4 docs) | Order Granting Sixth Application for Interim Compensation for Bonadio & Co., LLP, fees awarded: $74000.00, expenses awarded: $0.00 (RE: related doc(s) 4814 Application for Compensation). Signed on 8/7/2026. NOTICE OF ENTRY. (MJP) (Entered: 08/07/2026) |
| 08/09/2026 | 5031 (31 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)5026 Order on Application for Compensation). Notice Date 08/09/2026. (Admin.) (Entered: 08/10/2026) |
| 08/09/2026 | 5032 (31 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)5027 Order on Application for Compensation). Notice Date 08/09/2026. (Admin.) (Entered: 08/10/2026) |
| 08/09/2026 | 5033 (31 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)5028 Order on Application for Compensation). Notice Date 08/09/2026. (Admin.) (Entered: 08/10/2026) |
| 08/09/2026 | 5034 (31 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)5029 Order on Application for Compensation). Notice Date 08/09/2026. (Admin.) (Entered: 08/10/2026) |

| | | |
|---|---|---|
| 08/09/2026 | 5035 (31 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)5030 Order on Application for Compensation). Notice Date 08/09/2026. (Admin.) (Entered: 08/10/2026) |
| 08/09/2026 | 5036 (33 pgs) | BNC Certificate of Mailing - Order (re: related document(s)5026 Order on Application for Compensation). Notice Date 08/09/2026. (Admin.) (Entered: 08/10/2026) |
| 08/09/2026 | 5037 (33 pgs) | BNC Certificate of Mailing - Order (re: related document(s)5027 Order on Application for Compensation). Notice Date 08/09/2026. (Admin.) (Entered: 08/10/2026) |
| 08/09/2026 | 5038 (33 pgs) | BNC Certificate of Mailing - Order (re: related document(s)5028 Order on Application for Compensation). Notice Date 08/09/2026. (Admin.) (Entered: 08/10/2026) |
| 08/09/2026 | 5039 (33 pgs) | BNC Certificate of Mailing - Order (re: related document(s)5029 Order on Application for Compensation). Notice Date 08/09/2026. (Admin.) (Entered: 08/10/2026) |
| 08/09/2026 | 5040 (33 pgs) | BNC Certificate of Mailing - Order (re: related document(s)5030 Order on Application for Compensation). Notice Date 08/09/2026. (Admin.) (Entered: 08/10/2026) |
| 08/10/2026 | 5041 (3 pgs) | Declaration re: Filed on behalf of Interested Party Roach, Quinlan, Grable, McGorry, Romano & Kroetsch LLP. Filed by Attorney (Quinlan, Lawlor) (Entered: 08/10/2026) |
| 08/11/2026 | 5042 (3 pgs) | Certificate of Service re: Monthly Fee Statement of the Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Communications Consultant to the Diocese of Buffalo, N.Y. for the Period July 1, 2026 Through July 31, 2026 (Docket No. 5025). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 5025 Notice filed by Consultant The Tucker Group LLC. Modified on 8/12/2026 (MJP). (Entered: 08/11/2026) |
| 08/12/2026 | 5043 (2 pgs) | Document. Certificate of No Objection with Respect to Roach, Quinlan, Grable, McGorry, Romano & Kroetsch LLP April 2026 Monthly Fee Statement Filed on behalf of Interested Party Roach, Quinlan, Grable, McGorry, Romano & Kroetsch LLP. (RE: related document(s)4839 Document) Filed by Attorney (Quinlan, Lawlor) CLERK'S NOTE: DOCUMENT REFERS TO "MONTHLY FEE STATEMENT OF CONNORS LLP." Modified on 8/13/2026 (MGB). (Entered: 08/12/2026) |
| 08/12/2026 | 5044 (1 pg) | Notice of Appearance and Request for Notice by Paul M. Pochepan of Tiveron Law PLLC. Filed on behalf of Notice of Appearance Creditor Cardinal O'Hara High School. Filed by Attorney (Pochepan, Paul) (Entered: 08/12/2026) |
| 08/12/2026 | 5045 (1 pg) | Certificate of Service RE: Affidavit of Service of Notice of Appearance Filed on behalf of Notice of Appearance Creditor Cardinal O'Hara High School. (RE: related document(s)5044 Notice of Appearance and Request for Notice (BK)) Filed by Attorney (Pochepan, Paul) (Entered: 08/12/2026) |

| | | |
|---|---|---|
| 08/13/2026 | 5046 (1 pg) | Supplemental Certificate of Service re: Debtors Objection and Memorandum of Law in Opposition to Motion of Save Our Buffalo Churches, Inc. to Appear and Be Heard Pursuant to 11 U.S.C. § 1109(b) and Rule 2018(a) of the Federal Rules of Bankruptcy (Docket No. 4967). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 4967 Objection filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 8/14/2026 (JN). (Entered: 08/13/2026) |
| 08/13/2026 | 5047 (3 pgs) | Certificate of Service re: Certificate of No Objection with Respect to the Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period April 1, 2026, Through April 30, 2026 (Docket No. 5043). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 5043 Document filed by Interested Party Roach, Quinlan, Grable, McGorry, Romano & Kroetsch LLP. Modified on 8/14/2026 (JN). (Entered: 08/13/2026) |
| 08/14/2026 | 5048 (150 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 4/30/2026; Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (Attachments: # 1 Schedules to April 2026 Operating Report) Filed by Attorney (Temes, Sara) (Entered: 08/14/2026) |
| 08/14/2026 | 5049 (2 pgs) | Document. Certificate of No Objection with Respect to the Monthly Fee Statement of Jones Day for Compensation and Reimbursement of Expenses as Special Counsel for the Period June 1, 2026 Through June 30, 2026 Filed on behalf of Special Counsel Jones Day. (RE: related document(s)4961 Document) Filed by Attorney (Goetz, John) (Entered: 08/14/2026) |
| 08/17/2026 | 5050 (10 pgs) | Document. Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses for the Period July 1, 2026 through July 31, 2026 Filed on behalf of Special Counsel Jones Day. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Goetz, John) (Entered: 08/17/2026) |
| 08/18/2026 | 5051 (2 pgs) | Document. Certificate of No Objection *with Respect to the Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period July 1, 2026 through July 31, 2026.* Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)5021 Notice) Filed by Attorney (Bair, Jesse) (Entered: 08/18/2026) |
| 08/18/2026 | 5052 (1 pg) | Letter filed by Steven Richards. (MGB) (Entered: 08/18/2026) |
| 08/18/2026 | 5053 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period July 1, 2026 Through July 31, 2026 (Docket No. 5050). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 5050 Document filed by Special Counsel Jones Day. Modified on 8/19/2026 (MGB). (Entered: 08/18/2026) |

| | | |
|---|---|---|
| 08/20/2026 | 5054 (7 pgs) | Document. Notice of Filing of Monthly Fee Statement for Roach, Quinlan, Grable, McGorry, Romano & Kroetsch LLP for the period of May 1, 2026 through May 31, 2026 Filed on behalf of Interested Party Roach, Quinlan, Grable, McGorry, Romano & Kroetsch LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (Quinlan, Lawlor) (Entered: 08/20/2026) |
| 08/21/2026 | 5055 (22 pgs; 2 docs) | Supplemental Objection to the Disclosure Statement *United States Trustee's Supplemental Objection to Disclosure Statement in Support of Joint Chapter 11 Plan of Reorganization for The Diocese of Buffalo, N.Y. and Additional Debtors* (RE: related document(s)4901 Chapter 11 Plan filed by Creditor Committee Official Committee of Unsecured Creditors, Debtor The Diocese of Buffalo, N.Y., 4902 Ch. 11 Disclosure Statement filed by Debtor The Diocese of Buffalo, N.Y.) (Attachments: # 1 Certificate of Service) Filed on behalf of Assistant U.S. Trustee Joseph W. Allen (Allen, Joseph) (Entered: 08/21/2026) |
| 08/21/2026 | 5056 (126 pgs; 6 docs) | First Amended Chapter 11 Plan *(First Amended Joint Chapter 11 Plan of Reorganization for the Diocese of Buffalo, N.Y. and Additional Debtors)* (RE: related document(s)4901 Chapter 11 Plan filed by Creditor Committee Official Committee of Unsecured Creditors, Debtor The Diocese of Buffalo, N.Y.) (Attachments: # 1 Exhibit A - List of Additional Debtors # 2 Exhibit B - Additional Debtors Bar Date Notice # 3 Exhibit C - Additional Debtors Bar Date Publication Notice # 4 Exhibit D - Additional Debtors Abuse Proof of Claim Form # 5 Exhibit E - List of Contributing Non-Debtor Entities) Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors, Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 08/21/2026) |
| 08/21/2026 | 5057 (153 pgs; 5 docs) | Chapter 11 Disclosure Statement *in Support of First Amended Joint Chapter 11 Plan of Reorganization for The Diocese of Buffalo, N.Y. and Additional Debtors* (Attachments: # 1 Exhibit A - First Amended Joint Chapter 11 Plan (See Docket No. 5056) # 2 Exhibit B - Liquidation Analysis # 3 Exhibit C - Financial Projections # 4 Exhibit D - Additional Debtor Financial Information) (Flag removed: DsclsDue) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) (Entered: 08/21/2026) |
| 08/21/2026 | 5058 (233 pgs; 3 docs) | Notice re: *Notice of Filing of Redlines of First Amended Joint Plan and Disclosure Statement* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)5056 Ch. 11 Plan(Amended), 5057 Ch. 11 Disclosure Statement) (Attachments: # 1 Exhibit A - First Amended Joint Plan Redline # 2 Exhibit B - August Disclosure Statement Redline) Filed by Attorney (Donato, Stephen) (Entered: 08/21/2026) |
| 08/21/2026 | 5059 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Roach. Quinlan, Grable, McGorry, Romano & Kroetsch LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period May 1, 2026, Through May 31. 2026 (Docket No. 5054). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 5054 Document filed by Interested Party Roach, Quinlan, Grable, McGorry, Romano & Kroetsch LLP. Modified on 8/24/2026 (MJP). (Entered: 08/21/2026) |
| 08/21/2026 | 5060 (101 pgs; 9 docs) | Notice re: *(Notice of Filing of Plan Supplement for the First Amended Joint Chapter 11 Plan of Reorganization for The Diocese of Buffalo, N.Y. Dated August 21, 2026)* Filed on behalf of Debtor The Diocese of |

| | | |
|---|---|---|
| | | Buffalo, N.Y.. (RE: related document(s)5056 Ch. 11 Plan(Amended)) (Attachments: # 1 Exhibit 1 - Allocation Protocol # 2 Exhibit 2 - Abuse Claims Release Agreement # 3 Exhibit 2A - Abuse Claims Release Agreement Redline # 4 Exhibit 3 - Trust Agreement # 5 Exhibit 3A - Trust Agreement Redline # 6 Exhibit 4 - Non-Monetary Commitments # 7 Exhibit 5 - List of Assumed Contracts and Leases # 8 Exhibit 6 - DOB Trust Note) Filed by Attorney (Donato, Stephen) (Entered: 08/21/2026) |
| 08/21/2026 | 5061 (86 pgs; 3 docs) | Notice re: *(Notice of Filing of Revised Proposed Solicitation Procedures Order)* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)4904 Generic Motion) (Attachments: # 1 Exhibit A - Revised Proposed Solicitation Procedures Order # 2 Exhibit B - Revised Proposed Solicitation Procedures Order Redline) Filed by Attorney (Donato, Stephen) (Entered: 08/21/2026) |
| 08/24/2026 | 5062 | Hearing Held - Stipulation signed. Appearances: D. Chiacchia, G. McDonald (re: related document(s)4972 Motion for Relief From Stay filed by Creditor Madonna Bishop, et al, Notice of Appearance Creditor Madonna Bishop, et al). (MRG) (Entered: 08/24/2026) |
| 08/24/2026 | 5063 (8 pgs; 5 docs) | Order Granting Motion of CF 1 Doe, CF 2 Doe, CF 4 Doe, CF 5 Doe, and Ann Marie Dempsey for Relief from Automatic Stay, Amended Motion, Amended Motion. (RE: related doc(s) 4972 Motion for Relief From Stay, 4978 Amended Motion, 4988 Amended Motion). Signed on 8/24/2026. NOTICE OF ENTRY. (MJP) (Entered: 08/24/2026) |
| 08/24/2026 | 5064 (14 pgs; 2 docs) | Notice re: *(Notice of Filing of Additional Parish Information in Support of First Amended Joint Chapter 11 Plan of Reorganization for The Diocese of Buffalo, N.Y. Dated August 21, 2026)* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)5057 Ch. 11 Disclosure Statement) (Attachments: # 1 Exhibit 1 - Additional Parish Information) Filed by Attorney (Donato, Stephen). Related document(s) 5056 Ch. 11 Plan(Amended) filed by Creditor Committee Official Committee of Unsecured Creditors, Debtor The Diocese of Buffalo, N.Y.. Modified on 8/25/2026 (MJP). (Entered: 08/24/2026) |
| 08/25/2026 | 5065 (4 pgs) | Brief / *Statement in Connection with Disclosure Statement* Filed on behalf of Interested Party Century Indemnity, as successor in interest to Insurance Company of North America, as successor in interest to Indemnity Insurance Company of North America. (RE: related document(s)4529 Motion to Seal Document, 4902 Ch. 11 Disclosure Statement) Filed by Attorney (Haberkorn, Adam) (Entered: 08/25/2026) |
| 08/25/2026 | 5066 (4 pgs) | Objection to the Disclosure Statement (RE: related document(s)5057 Ch. 11 Disclosure Statement filed by Debtor The Diocese of Buffalo, N.Y.) Filed on behalf of Interested Party Save Our Buffalo Churches, Inc. (Baumeister, Arthur) (Entered: 08/25/2026) |
| 08/25/2026 | 5067 (3 pgs) | Brief / *Joinder and Reservation of Rights to Century's Statement in Connection with Disclosure Statement* Filed on behalf of Interested Party Selective Insurance Company of New York. (RE: related document(s)4902 Ch. 11 Disclosure Statement, 5065 Brief) Filed by Attorney (Theisen, Brett) (Entered: 08/25/2026) |
| 08/26/2026 | 5068 | Hearing Set(BK Other) (TEXT ONLY EVENT) (re: related document(s)5061 Notice of Filing of Revised Proposed Solicitation Procedures Order filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 8/26/2026 at 10:00 AM (CLB)Jackson Courthouse, Orleans |

| | | |
|---|---|---|
| | | Courtroom OR Telephonically for 5061, Before Judge Carl L. Bucki. (MRG) (Entered: 08/26/2026) |
| 08/26/2026 | 5069 | Hearing Held - Resolved; proposed order to be submitted. Appearances: S. Donato, S. Temes, C. Sullivan, I. Scharf, K. Dine, Official Committee of Unsecured Creditors, W. Heuer, F. Elsasser, J. Zubler, J. Allen, S. Benson, S. Boyd, M. Garabedian, D. Chiacchia, A. Baumeister, R. Malone, W. Corbett, J. Shelton, T. Schiavoni, M. Turner, N. Valenza-Frost, J. Maloney , Various Survivors, Attorneys for Various Survivors, Attorneys for Various ClaimantsVarious Claimants, K. Stocker, M. Finnegan (re: related document(s)4811 Application for Compensation filed by Special Counsel Connors LLP). (MRG) (Entered: 08/26/2026) |
| 08/26/2026 | 5070 | Hearing Continued: Appearances: Appearances: S. Donato, S. Temes, C. Sullivan, I. Scharf, K. Dine, Official Committee of Unsecured Creditors, W. Heuer, F. Elsasser, J. Zubler, J. Allen, S. Benson, S. Boyd, M. Garabedian, D. Chiacchia, A. Baumeister, R. Malone, W. Corbett, J. Shelton, T. Schiavoni, M. Turner, N. Valenza-Frost, J. Maloney , Various Survivors, Attorneys for Various Survivors, Attorneys for Various Claimants, Various Claimants, K. Stocker, M. Finnegan (TEXT ONLY EVENT) (re: related document(s)4923 Order (Generic)). Hearing to be held on 8/27/2026 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (MRG) (Entered: 08/26/2026) |
| 08/26/2026 | 5071 | Hearing Continued: Appearances: Appearances: S. Donato, S. Temes, C. Sullivan, I. Scharf, K. Dine, Official Committee of Unsecured Creditors, W. Heuer, F. Elsasser, J. Zubler, J. Allen, S. Benson, S. Boyd, M. Garabedian, D. Chiacchia, A. Baumeister, R. Malone, W. Corbett, J. Shelton, T. Schiavoni, M. Turner, N. Valenza-Frost, J. Maloney , Various Survivors, Attorneys for Various Survivors, Attorneys for Various Claimants, Various Claimants, K. Stocker, M. Finnegan (TEXT ONLY EVENT) (re: related document(s)5061 Notice filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 8/27/2026 at 02:00 PM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Before Judge Carl L. Bucki.. (MRG) (Entered: 08/26/2026) |
| 08/26/2026 | 5072 (32 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)5063 Order on Motion For Relief From Stay). Notice Date 08/26/2026. (Admin.) (Entered: 08/27/2026) |
| 08/26/2026 | 5073 (35 pgs) | BNC Certificate of Mailing - Order (re: related document(s)5063 Order on Motion For Relief From Stay). Notice Date 08/26/2026. (Admin.) (Entered: 08/27/2026) |
| 08/27/2026 | 5074 (2 pgs; 2 docs) | Notice That Order Not Submitted. (re: related document(s)4822 Application for Compensation filed by Other Professional Pachulski Stang Ziehl & Jones LLP, 4999 Hearing Held(CDI)). Order due by 9/16/2026. (Flag set: OrderDue) (MJP) (Entered: 08/27/2026) |
| 08/27/2026 | 5075 (239 pgs; 3 docs) | Brief / *Objection and Proposed Modifications to Amended Disclosure Statement* Filed on behalf of Interested Party Century Indemnity, as successor in interest to Insurance Company of North America, as successor in interest to Indemnity Insurance Company of North America. (Attachments: # 1 Exhibit A - Disclosure Statement Edits # 2 Exhibit B - Plan Edits) Filed by Attorney (Haberkorn, Adam). (Related document(s) 5057 Ch. 11 Disclosure Statement filed by Debtor The Diocese of Buffalo, N.Y.). Modified on 8/28/2026 (MJP). (Entered: 08/27/2026) |

| | | |
|---|---|---|
| 08/27/2026 | 5076 (96 pgs) | Second Amended Chapter 11 Plan *(Second Amended Joint Chapter 11 Plan of Reorganization for the Diocese of Buffalo, N.Y. and Additional Debtors)* (RE: related document(s)5056 Ch. 11 Plan(Amended) filed by Creditor Committee Official Committee of Unsecured Creditors, Debtor The Diocese of Buffalo, N.Y.) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen). Related document(s) 5082 Order Setting Hearing on Confirmation. Modified on 8/28/2026 (MJP). (Entered: 08/27/2026) |
| 08/27/2026 | 5077 (133 pgs) | Chapter 11 Disclosure Statement *(Disclosure Statement in Support of Second Amended Joint Chapter 11 Plan of Reorganization for the Diocese of Buffalo, N.Y. and Additional Debtors)* (Flag removed: DsclsDue) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen). Related document(s) 5082 Order Setting Hearing on Confirmation. Modified on 8/28/2026 (MJP). (Entered: 08/27/2026) |
| 08/27/2026 | 5078 (240 pgs; 3 docs) | Notice of Filing Redlines. *(Notice of Filing of Plan Supplement for the Second Amended Joint Chapter 11 Plan of Reorganization for The Diocese of Buffalo, N.Y. Dated August 27, 2026)* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)5076 Ch. 11 Plan(Amended), 5077 Ch. 11 Disclosure Statement) (Attachments: # 1 Exhibit A - Second Amended Joint Plan Redline # 2 Exhibit B - Disclosure Statement in Support of Second Amended Joint Plan Redline) Filed by Attorney (Donato, Stephen) Modified on 8/28/2026 (MJP). (Entered: 08/27/2026) |
| 08/28/2026 | 5079 (32 pgs) | Exhibit *(Exhibits to Second Amended Joint Chapter 11 Plan of Reorganization for The Diocese of Buffalo, N.Y. and Additional Debtors)* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)5076 Ch. 11 Plan(Amended)) Filed by Attorney (Donato, Stephen) (Entered: 08/28/2026) |
| 08/28/2026 | 5080 (28 pgs) | Exhibit *(Exhibits to Disclosure Statement in Support of Second Amended Joint Chapter 11 Plan of Reorganization for The Diocese of Buffalo, N.Y. and Additional Debtors)* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)5077 Ch. 11 Disclosure Statement) Filed by Attorney (Donato, Stephen) (Entered: 08/28/2026) |
| 08/28/2026 | 5081 (40 pgs) | Exhibit *(Corrected Exhibits to Disclosure Statement in Support of Second Amended Joint Chapter 11 Plan of Reorganization for The Diocese of Buffalo, N.Y. and Additional Debtors)* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)5077 Ch. 11 Disclosure Statement, 5080 Exhibit) Filed by Attorney (Donato, Stephen) (Entered: 08/28/2026) |
| 08/28/2026 | 5082 (42 pgs; 4 docs) | Order (I) Approving Disclosure Statement; (II) Approving Solicitation Packages and Distribution Procedures; (III) Approving the Forms of Ballots and Establishing Procedures for Voting on Plan; (IV) Approving the Form, Manner, and Scope of Confirmation Notices; (V) Establishing Certain Deadlines in Connection with Approval of the Disclosure Statement and Confirmation of the Plan; and (VI) Granting Related Relief. Signed on 8/28/2026. Confirmation hearing to be held on 10/27/2026 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically. Last day to Object to Confirmation 10/25/2026. NOTICE OF ENTRY. (MJP) (Entered: 08/28/2026) |

| | | |
|---|---|---|
| 08/30/2026 | 5083 (32 pgs) | BNC Certificate of Mailing - Notice of Entry. (re: related document(s)5082 Order Setting Hearing on Confirmation). Notice Date 08/30/2026. (Admin.) (Entered: 08/31/2026) |
| 08/30/2026 | 5084 (70 pgs) | BNC Certificate of Mailing - Order (re: related document(s)5082 Order Setting Hearing on Confirmation). Notice Date 08/30/2026. (Admin.) (Entered: 08/31/2026) |
| 09/01/2026 | 5085 (2 pgs) | Document. Certificate of No Objection regarding July 2026 Fee Statement of The Tucker Group, LLC Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion, 5025 Notice) Filed by Attorney (Donato, Stephen) (Entered: 09/01/2026) |
| 09/02/2026 | 5086 (9 pgs) | Document. Notice of Filing of the August 2026 Monthly Fee Statement for The Tucker Group LLC Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 09/02/2026) |
| 09/02/2026 | 5087 (6 pgs) | Notice re: *Notice of Motion for Entry of Orders Pursuant to Sections 363 and 105(a) of the Bankruptcy Code and Bankruptcy Rule 9019 Approving Settlement Agreements, Policy Buy-Backs with Certain Insurers, and Related Injunctive Relief* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)5082 Order Setting Hearing on Confirmation) Filed by Attorney (Donato, Stephen) Clerks Note: Incorrect event selected. See doc. no. 5088 . Modified on 9/3/2026 (MJP). (Entered: 09/02/2026) |
| 09/02/2026 | 5088 (6 pgs) | Notice of Motion for Entry of Orders Pursuant to Sections 363 and 105(A) of the Bankruptcy Code and Bankruptcy Rule 9019 Approving Settlement Agreements, Policy Buy-Backs with Certain Insurers, and Related Injunctive Relief. Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (MJP) (Entered: 09/03/2026) |
| 09/03/2026 | 5089 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)5088 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 10/15/2026 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 5088, Before Judge Carl L. Bucki. (MJP) (Entered: 09/03/2026) |
| 09/04/2026 | 5090 (4 pgs) | Notice re: *Filing of Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period August 1, 2026 through August 31, 2026.* Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Bair, Jesse) (Entered: 09/04/2026) |

| | | |
|---|---|---|
| 09/04/2026 | 5091 (2 pgs) | Certificate of Service RE: Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period August 1, 2026 through August 31, 2026. *(Dkt. 5090)* Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)5090 Notice) Filed by Attorney (Bair, Jesse) (Entered: 09/04/2026) |
| 09/08/2026 | 5092 (3 pgs) | Certificate of Service re: Monthly Fee Statement of the Tucker Group LLC for Compensation for Services Rendered and Reimbursement of Expenses as Communications Consultant to the Diocese of Buffalo, N.Y. for the Period August 1, 2026 Through August 31, 2026 (Docket No. 5086). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 5086 Document filed by Consultant The Tucker Group LLC. Modified on 9/9/2026 (MJP). (Entered: 09/08/2026) |
| 09/08/2026 | 5093 (2 pgs) | Letter filed by Michael Gallo. (MJP) (Entered: 09/08/2026) |
| 09/08/2026 | 5094 (3 pgs) | Letter filed by Craig E. Speers. (MJP) (Entered: 09/08/2026) |
| 09/10/2026 | 5095 (78 pgs) | Notice re: *(Notice of Filing of Bond, Schoeneck & King's March 2026 Monthly Fee Statement)* Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 09/10/2026) |
| 09/11/2026 | 5096 (2 pgs) | Document. Certificate of No Objection with Respect to Roach Quinlan Grable - May 2026 Monthly Fee Statement *5054* Filed on behalf of Interested Party Roach, Quinlan, Grable, McGorry, Romano & Kroetsch LLP. Filed by Attorney (Quinlan, Lawlor). Related document(s) 5054 Document filed by Interested Party Roach, Quinlan, Grable, McGorry, Romano & Kroetsch LLP. Modified on 9/14/2026 (MJP). (Entered: 09/11/2026) |
| 09/11/2026 | 5097 (5 pgs) | Document. Notice of Filing of Monthly Fee Statement of Roach Quinlan Grable for the period of June 1, 2026 through June 30, 2026 Filed on behalf of Interested Party Roach, Quinlan, Grable, McGorry, Romano & Kroetsch LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (Quinlan, Lawlor) (Entered: 09/11/2026) |
| 09/11/2026 | 5098 (10 pgs) | Document. Notice of Filing of Monthly fee Statement of Roach Quinlan Grable for the period July 1, 2026 through July 31, 2026 Filed on behalf of Interested Party Roach, Quinlan, Grable, McGorry, Romano & Kroetsch LLP. (RE: related document(s)442 Order on Application to Employ) Filed by Attorney (Quinlan, Lawlor) (Entered: 09/11/2026) |
| 09/11/2026 | 5099 (3 pgs) | Notice re: */Notice of De Minimis Real Estate Asset Sale.* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)4281 Order on Motion for Sale of Property) Filed by Attorney (Sullivan, Charles) (Entered: 09/11/2026) |
| 09/11/2026 | 5100 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Diocese of Buffalo, N.Y. |

| | | |
|---|---|---|
| | | for the Period March 1, 2026 Through March 31, 2026 (Docket No. 5095). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 5095 Notice filed by Attorney Bond, Schoeneck & King, PLLC. Modified on 9/14/2026 (MJP). (Entered: 09/11/2026) |
| 09/15/2026 | 5101 (422 pgs) | Certificate of Service re: Solicitation Packages and Related Materials. Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 09/15/2026) |
| 09/15/2026 | 5102 (13 pgs) | Certificate of Service re: Monthly Fee Statements & Notice. *Certificate of No Objection with Respect to the Monthly Fee Statement of Connors LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period May 1, 2026, Through May 31, 2026 (Docket No. 5096), Monthly Fee Statement of Roach, Quinlan, Grable, McGorry, Romano & Kroetsch LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period June 1, 2026, Through June 30, 2026 (Docket No. 5097), Monthly Fee Statement of Roach, Quinlan, Grable, McGorry, Romano & Kroetsch LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period July 1, 2026, Through July 31, 2026 (Docket No. 5098), Notice of De Minimis Real Estate Asset Sale (Docket No. 5099)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 5096 Document filed by Interested Party Roach, Quinlan, Grable, McGorry, Romano & Kroetsch LLP, 5097 Document filed by Interested Party Roach, Quinlan, Grable, McGorry, Romano & Kroetsch LLP, 5098 Document filed by Interested Party Roach, Quinlan, Grable, McGorry, Romano & Kroetsch LLP, 5099 Notice filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 9/16/2026 (MJP). (Entered: 09/15/2026) |
| 09/15/2026 | 5103 (150 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 5/31/2026; Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (Attachments: # 1 Schedules to May 2026 Operating Report) Filed by Attorney (Temes, Sara) (Entered: 09/15/2026) |
| 09/16/2026 | 5104 (2 pgs) | Document. Certificate of No Objection with Respect to the Monthly Fee Statement of Jones Day for Compensation and Reimbursement of Expenses for the Period July 1, 2026 Through July 31, 2026 Filed on behalf of Special Counsel Jones Day. (RE: related document(s)5050 Document) Filed by Attorney (Goetz, John) (Entered: 09/16/2026) |
| 09/16/2026 | 5105 (72 pgs; 2 docs) | Notice of Motion and Motion for Entry of Orders (I)(A) Approving Bidding Procedures for the Sale of Certain Real Property at 5875 Ellicott Street Road, in the Town of Bethany, County of Genesee, and State of New York; (B) Authorizing and Approving the Form of Purchase Agreement; (C) Scheduling an Auction and Hearing to Consider the Sale; and (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; (II) Approving the Sale Free and Clear of Liens, Claims, Encumbrances and Other Interests; and (III) Granting Related Relief. Statutory Fee Due $ 199. (Attachments: # 1 Exhibit A-Proposed Bid Procedures Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Sullivan, Charles). Modified on 9/17/2026 (MJP). (Entered: 09/16/2026) |
| 09/16/2026 | 5106 | Receipt for Motion for Sale of Property( 1-20-10322-CLB) [motion,msale363] ( 199.00). Receipt #A15344996, Amount Received $ |

| | | |
|---|---|---|
| | | 199.00. (re: Doc# 5105 Motion for Sale of Property). (U.S. Treasury) (Entered: 09/16/2026) |
| 09/17/2026 | 5107 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)5105 Motion for Sale of Property filed by Debtor The Diocese of Buffalo, N.Y.). Hearing to be held on 10/13/2026 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 5105, Before Judge Carl L. Bucki. (MJP) (Entered: 09/17/2026) |
| 09/18/2026 | 5108 (22 pgs) | Certificate of Service re: Motion. *for Entry of Orders (I)(A) Approving Bidding Procedures for the Sale of Certain Real Property at 5875 Ellicot Street Road, in the Town of Bethany, County of Genesee, and State of New York; (B) Authorizing and Approving the Form of Purchase Agreement; (C) Scheduling an Auction and Hearing to Consider the Sale; and (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; (II) Approving the Sale Free and Clear of Liens, Claims, Encumbrances and Other Interests; and (III) Granting Related Relief (Docket No. 5105) and Notice of Motion for Entry of Orders (I)(A) Approving Bidding Procedures for the Sale of Certain Real Property at 5875 Ellicot Street Road, in the Town of Bethany, County of Genesee, and State of New York; (B) Authorizing and Approving the Form of Purchase Agreement; (C) Scheduling an Auction and Hearing to Consider the Sale; and (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; (II) Approving the Sale Free and Clear of Liens, Claims, Encumbrances and Other Interests; and (III) Granting Related Relief (Docket No. 5105, Pages 1-3)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 5105 Motion For Sale of Property Free and Clear of Liens under Section 363f. Statutory Fee Due $ 199. *(Notice of Motion and Motion for Entry of Orders (I)(A) Approving Bidding Procedures for the Sale of Certain Real Property at 5875 Ellicott Stre filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 9/21/2026 (MJP). (Entered: 09/18/2026)* |
| 09/21/2026 | 5109 (2 pgs) | Document. Certificate of No Objection *with Respect to the Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period August 1, 2026 through August 31, 2026.* Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)5090 Notice) Filed by Attorney (Bair, Jesse) (Entered: 09/21/2026) |
| 09/21/2026 | 5110 (8 pgs) | Document. Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses for Period August 1, 2026 Through August 31, 2026 Filed on behalf of Special Counsel Jones Day. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Goetz, John) (Entered: 09/21/2026) |
| 09/22/2026 | 5111 (275 pgs; 3 docs) | Motion to Approve Compromise under Rule 9019 *Motion for Entry of Orders Pursuant to Sections 363 and 105(a) of the Bankruptcy Code and Bankruptcy Rule 9019 Approving Settlement Agreements and Policy Buy-Backs with Certain Settling Insurers and Granting Related Relief* (Attachments: # 1 Exhibit A - Subject Insurance Policies # 2 Exhibit B - Proposed Form of Settlement Agreement) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) CLERKS NOTE: SEE DOC. NO. 5113 FOR FURTHER INFORMATION. Modified on 9/23/2026 (MJP). (Entered: 09/22/2026) |

| | | |
|---|---|---|
| 09/22/2026 | 5112 (8 pgs) | Notice re: *Second Amended Notice of Motion for Entry of Orders Pursuant to Sections 363 and 105(a) of the Bankruptcy Code and Bankruptcy Rule 9019 Approving Settlement Agreements, Policy Buy-Backs With Certain Insurers, and Related Injunctive Relief* Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)5111 Motion to Approve Compromise under Rule 9019) Filed by Attorney (Donato, Stephen) Clerks Note: See Doc. No. 5113 for further information. Modified on 9/23/2026 (MJP). CLERKS NOTE: SEE DOC. NO. 5113 FOR FURTHER INFORMATION. Modified on 9/23/2026 (MJP). (Entered: 09/22/2026) |
| 09/22/2026 | 5113 (283 pgs; 4 docs) | Motion for Entry of Orders Pursuant to Sections 363 and 105(A) of the Bankruptcy Code and Bankruptcy Rule 9019 Approving Settlement Agreements and Policy Buy-Backs with Certain Settling Insurers and Granting Related Relief. (related doc(s): 5088 Generic Motion) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Second Amended Notice of Motion for Entry of Orders Pursuant to Sections 363 And 105(A) of the Bankruptcy Code and Bankruptcy Rule 9019 Approving Settlement Agreements, Policy Buy-Backs with Certain Insurers) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (MJP) (Entered: 09/23/2026) |
| 09/23/2026 | 5114 (2 pgs) | Document. Certificate of No Objection to August 2026 Monthly Fee Statement of The Tucker Group, LLC. Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)5086 Document) Filed by Attorney (Donato, Stephen) (Entered: 09/23/2026) |
| 09/23/2026 | 5115 (3 pgs; 2 docs) | CIRCUIT COURT ORDER. CIRCUIT COURT CASE NOS.: 26-1567, 26-1568. RULING: Petitioners request for leave to appeal directly to the Second Circuit Court of Appeals - GRANTED. Signed on 9/23/2026 (RE: related document(s)4616 Decision and Order, 4694 Decision and Order, 4722 Notice of Appeal filed by Creditor Committee Official Committee of Unsecured Creditors, 4723 Notice of Appeal filed by Debtor The Diocese of Buffalo, N.Y.). (MW) CLERK'S NOTE: EDITED TO REFLECT CIRCUIT COURT Modified on 9/23/2026 (MW). (Entered: 09/23/2026) |
| 09/23/2026 | 5116 (2 pgs; 2 docs) | Clerk's Notice to Pay Statutory Fee issued for the amount of $307.00. (re: related document(s)4723 Notice of Appeal filed by Debtor The Diocese of Buffalo, N.Y.). (MW) (Entered: 09/23/2026) |
| 09/23/2026 | 5117 (2 pgs; 2 docs) | Clerk's Notice to Pay Statutory Fee issued for the amount of $307.00. (re: related document(s)4722 Notice of Appeal filed by Creditor Committee Official Committee of Unsecured Creditors). (MW) (Entered: 09/23/2026) |
| 09/23/2026 | | Request to Make Electronic Payment for Authorization of Direct Appeal from Bankruptcy Court to Court of Appeals Fee Amount $307.00. Filed on behalf of Creditor Committee Official Committee of Unsecured Creditors. (RE: related document(s)5117 Generic Notice(crt)) Filed by Attorney (Scharf, Ilan) (Entered: 09/23/2026) |
| 09/24/2026 | 5118 | Receipt for Electronic Payment Request( 1-20-10322-CLB) [misc,payment] ( 307.00). Receipt #A15351176, Amount Received $ 307.00. (re: Doc# Electronic Payment Request). (U.S. Treasury) (Entered: 09/24/2026) |

| | | |
|---|---|---|
| 09/24/2026 | 5119 (16 pgs) | Supplemental Certificate of Service re: Notice of Confirmation Hearing (attached hereto as Exhibit B). *Amended Notice of Motion for Entry of Orders Pursuant to Sections 363 and 105(A) of the Bankruptcy Code and Bankruptcy Rule 9019 Approving Settlement Agreements, Policy Buy-Backs with Certain Insurers, and Related Injunctive Relief (attached hereto as Exhibit C)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis) (Entered: 09/24/2026) |
| 09/24/2026 | 5120 (1 pg) | Transmittal of Direct Appeal to Court of Appeals re: 26-1567 (re: related document(s)4722 Notice of Appeal filed by Creditor Committee Official Committee of Unsecured Creditors, 4767 Appellant Designation filed by Creditor Committee Official Committee of Unsecured Creditors). (MJP) (Entered: 09/24/2026) |
| 09/24/2026 | 5121 (1 pg) | Transmittal of Direct Appeal to Court of Appeals re: 26-1568. (re: related document(s)4723 Notice of Appeal filed by Debtor The Diocese of Buffalo, N.Y., 4763 Appellant Designation filed by Debtor The Diocese of Buffalo, N.Y., Statement of Issues on Appeal). (MJP) (Entered: 09/24/2026) |
| 09/25/2026 | 5122 (2 pgs) | Document. Certificate of No Objection for the March 2026 Monthly Fee Statement of Bond, Schoeneck & King, PLLC. Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)5095 Notice) Filed by Attorney (Donato, Stephen) (Entered: 09/25/2026) |
| 09/25/2026 | 5123 (2 pgs; 2 docs) | Notice That Order Not Submitted. (re: related document(s)4811 Application for Compensation filed by Special Counsel Connors LLP, 5069 Hearing Held(CDI)). Order due by 10/9/2026. (Flag set: OrderDue) (MJP) (Entered: 09/25/2026) |
| 09/25/2026 | | Request to Make Electronic Payment for Authorization of Direct Appeal from Bankruptcy Court to Court of Appeals Fee Amount $307.00. Filed on behalf of Debtor The Diocese of Buffalo, N.Y.. (RE: related document(s)4723 Notice of Appeal, 5116 Generic Notice(crt)) Filed by Attorney (Donato, Stephen) (Entered: 09/25/2026) |
| 09/25/2026 | 5124 | Receipt for Electronic Payment Request( 1-20-10322-CLB) [misc,payment] ( 307.00). Receipt #A15352193, Amount Received $ 307.00. (re: Doc# Electronic Payment Request). (U.S. Treasury) (Entered: 09/25/2026) |
| 09/25/2026 | 5125 (3 pgs) | Certificate of Service re: Monthly Fee Statement of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period August 1, 2026 Through August 31, 2026 (Docket No. 5110). Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 5110 Document filed by Special Counsel Jones Day. Modified on 9/28/2026 (MJP). (Entered: 09/25/2026) |
| 09/28/2026 | 5126 (2 pgs) | Notice re: *Withdrawal of Appearance of Lauren Lifland* Filed on behalf of Notice of Appearance Creditor The Continental Insurance Company. (RE: related document(s)98 Motion to Appear pro hac vice) Filed by Attorney (Lifland, Lauren) (Entered: 09/28/2026) |

| | | |
|---|---|---|
| 09/29/2026 | 5127 (58 pgs) | Document. Notice of Filing of April 2026 Monthly Fee Statement of Bond, Schoeneck & King, PLLC. Filed on behalf of Attorney Bond, Schoeneck & King, PLLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 09/29/2026) |
| 10/01/2026 | 5128 (3 pgs) | Supplemental Certificate of Service re: Notice of Motion. *Notice of Motion for Entry of Orders (I)(A) Approving Bidding Procedures for the Sale of Certain Real Property at 5875 Ellicot Street Road, in the Town of Bethany, County of Genesee, and State of New York; (B) Authorizing and Approving the Form of Purchase Agreement; (C) Scheduling an Auction and Hearing to Consider the Sale; and (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; (II) Approving the Sale Free and Clear of Liens, Claims, Encumbrances and Other Interests; and (III) Granting Related Relief (Docket No. 5105, Pages 1-3)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 5105 Motion For Sale of Property Free and Clear of Liens under Section 363f. Statutory Fee Due $ 199. *(Notice of Motion and Motion for Entry of Orders (I)(A) Approving Bidding Procedures for the Sale of Certain Real Property at 5875 Ellicott Stre filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 10/2/2026 (MJP). (Entered: 10/01/2026)* |
| 10/01/2026 | 5129 (3 pgs) | Certificate of Service re: Monthly Fee Statement. *Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Diocese of Buffalo, N.Y. for the Period April 1, 2026 Through April 30, 2026 (Docket No. 5127)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 5127 Document filed by Attorney Bond, Schoeneck & King, PLLC. Modified on 10/2/2026 (MJP). (Entered: 10/01/2026) |
| 10/01/2026 | 5130 (43 pgs) | Certificate of Service re: Motion for Entry of Orders Pursuant to Sections 363 and 105(a) of the Bankruptcy Code and Bankruptcy Rule 9019 Approving Settlement Agreements and Policy Buy-Backs with Certain Settling Insurers and Granting Related Relief (Docket No. 5111). *and Second Amended Notice of Motion for Entry of Orders Pursuant to Sections 363 and 105(a) of the Bankruptcy Code and Bankruptcy Rule 9019 Approving Settlement Agreements, Policy Buy-Backs with Certain Insurers, and Related Injunctive Relief (Docket No. 5112)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 5111 Motion to Approve Compromise under Rule 9019 *Motion for Entry of Orders Pursuant to Sections 363 and 105(a) of the Bankruptcy Code and Bankruptcy Rule 9019 Approving Settlement Agreements and Policy Buy-Backs with Certain Settling Insurers and Gra filed by Debtor The Diocese of Buffalo, N.Y., 5112 Notice filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 10/2/2026 (MJP). (Entered: 10/01/2026)* |
| 10/02/2026 | 5131 (11 pgs; 2 docs) | Motion of the Diocese for Entry of an Order Estimating Class 6 Abuse Claims at One Dollar Solely for Voting Purposes Pursuant to 11 U.S.C. Section 502(c) and Bankruptcy Rule 3018(A) and Related Relief. (Attachments: # 1 Exhibit A- Proposed Order) Filed on behalf of Debtor The Diocese of Buffalo, N.Y. (Donato, Stephen) Modified on 10/5/2026 (MJP). (Entered: 10/02/2026) |
| 10/05/2026 | 5132 | Hearing Set(BK Motion) (TEXT ONLY EVENT) (re: related document(s)5131 Generic Motion filed by Debtor The Diocese of Buffalo, |

| | | |
|---|---|---|
| | | N.Y.). Hearing to be held on 10/15/2026 at 10:00 AM (CLB)Jackson Courthouse, Orleans Courtroom OR Telephonically for 5131, Before Judge Carl L. Bucki. (MJP) (Entered: 10/05/2026) |
| 10/05/2026 | 5133 (4 pgs) | Notice re: *Filing of Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period September 1, 2026 through September 30, 2026.* Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Bair, Jesse) (Entered: 10/05/2026) |
| 10/05/2026 | 5134 (2 pgs) | Certificate of Service RE: Monthly Fee Statement of Burns Bair LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Diocese of Buffalo, New York, for the Period September 1, 2026 through September 30, 2026. *(Dkt. 5133)* Filed on behalf of Special Counsel Burns Bair LLP. (RE: related document(s)5133 Notice) Filed by Attorney (Bair, Jesse) (Entered: 10/05/2026) |
| 10/06/2026 | 5135 (11 pgs) | Document. Notice of Filing of the September 2026 Monthly Fee Statement of The Tucker Group LLC. Filed on behalf of Consultant The Tucker Group LLC. (RE: related document(s)362 Order on Generic Motion, Order on Amended Motion) Filed by Attorney (Donato, Stephen) (Entered: 10/06/2026) |
| 10/06/2026 | 5136 (6 pgs) | Certificate of Service re: Motion of the Diocese for Entry of an Order Estimating Class 6 Abuse Claims at $1.00 Solely for Voting Purposes Pursuant to 11 U.S.C. § 502(c) and Bankruptcy Rule 3018(a) and Related Relief (Docket No. 5131) and. *Notice of Motion of the Diocese for Entry of an Order Estimating Class 6 Abuse Claims at $1.00 Solely for Voting Purposes Pursuant to 11 U.S.C. § 502(c) and Bankruptcy Rule 3018(a) and Related Relief (Docket No. 5131, Pages 1-2)* Filed by Noticing Agent Filed by Other Professional Stretto. (Vandell, Travis). Related document(s) 5131 Motion re: Notice of Motion and Motion of the Diocese for Entry of an Order Estimating Class 6 Abuse Claims at One Dollar Solely for Voting Purposes *Pursuant to 11 U.S.C. Section 502(c) and Bankruptcy Rule 3018(A) and Related Relief (Hearing Date: filed by Debtor The Diocese of Buffalo, N.Y.. Modified on 10/7/2026 (MJP). (Entered: 10/06/2026)* |

## PACER Service Center

### Transaction Receipt

| | | | |
|---|---|---|---|
| 10/07/2026 15:09:08 | | | |
| **PACER Login:** | pszjpacer | **Client Code:** | 18502.002 |
| **Description:** | Docket Report | **Search Criteria:** | 1-20-10322-CLB Fil or Ent: filed To: 10/6/2026 Doc From: 0 Doc To: 99999999 Term: included Format: html Page counts for documents: included |

| | | | |
|---|---|---|---|
| **Billable Pages:** | 30 | **Cost:** | 3.00 |

# EXHIBIT 3

UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF NEW YORK

---

In re
THE DIOCESE OF BUFFALO, N.Y., BK 20-10322 CLB

Debtor. DECISION & ORDER

---

Bond, Schoeneck & King, PLLC
Stephen A. Donato, Esq., Charles J. Sullivan, Esq.,
Grayson T. Walter, Esq., Sara C. Temes, Esq.
Andrew S. Rivera, Esq., of counsel
One Lincoln Center
Syracuse, New York 13202-1355
Attorneys for The Diocese of Buffalo, N.Y.

Pachulski Stang Ziehl & Jones LLP
Ilan D. Scharf, Esq., James I. Stang, Esq.,
Iain A.W. Nasitir, Esq., Karen B. Dine, Esq., of counsel
780 Third Avenue, 34th Floor
New York, New York 10017
Attorneys for Official Committee of Unsecured Creditors

Office of the U.S. Trustee
Joseph W. Allen, Esq., Jill M. Zubler, Esq., of counsel
Olympic Towers
300 Pearl Street, Suite 401
Buffalo, New York 14202

Jeff Anderson & Associates, PA
Jeffrey R. Anderson, Esq., Stacey Benson, Esq.,
Michael G. Finnegan, Esq., of counsel
366 Jackson Street, Suite 100
Saint Paul, Minnesota 55101
Attorneys for Various Claimants

Steve Boyd, PC
Stephen Boyd, Esq., of counsel
2969 Main St., Suite 100
Buffalo, New York 14214
Attorneys for Various Claimants

Case: 26-2717, 10/07/2026, DktEntry: 12.1, (685 of 708)

Dan Chiacchia Attorneys, PLLC
Daniel J. Chiacchia, Esq., of counsel
5113 South Park Avenue
Hamburg, New York 14075
Attorneys for Various Claimants

Merson Law, PLLC
Matthew G. Merson, Esq., of counsel
950 Third Avenue, 18th Floor
New York, New York 10022
Attorneys for Various Claimants

Woods Oviatt Gilman LLP
Timothy P. Lyster, Esq., of counsel
1900 Bausch & Lomb Place
Rochester, New York 14604
Co-Counsel for Parish Steering Committee

Carl L. Bucki, Chief U.S.B.J., W.D.N.Y.

In *Harrington v. Purdue Pharma L.P.*, 603 U.S. 204, 218 (2024), the Supreme Court held that except for cases involving asbestos liability, nothing in the Bankruptcy Code endows the Bankruptcy Court with the power "to discharge the debts of a nondebtor without the consent of affected claimants." However, the decision did not "call into question *consensual* third-party releases offered in connection with a bankruptcy reorganization plan." *Id*. at 226. The present dispute involves the requirements for an expression of consent. Must creditors "opt-in" to a release of third parties, or may a reorganization plan impose a release from all creditors except those who affirmatively "opt-out" of that outcome?

The Diocese of Buffalo, N.Y., filed a petition for relief under Chapter 11 of the Bankruptcy Code on February 28, 2020. Thereafter, more than 900 claims were filed

Case: 26-2717, 10/07/2026, DktEntry: 12.1, (686 of 708)

by individuals seeking damages for alleged instances of sexual abuse. After months of negotiation and with the assistance of several mediators, a tentative settlement was reached among the Diocese, the Official Committee of Unsecured Creditors (the "Committee"), multiple insurance companies, and a steering committee of parishes. This settlement then became an essential component of a joint reorganization plan that the debtor and the Committee filed on October 1, 2025. Among other provisions, the proposed plan contemplates the grant of third-party releases for the benefit of parishes and other entities affiliated with the Diocese.

On November 7, 2025, the Diocese filed a motion seeking guidance with regard to various procedural issues, including processes for approving a disclosure statement, for voting on a plan and for giving consent to third-party releases. After hearing counsel on December 11, 2025, we resolved that the most expeditious approach was to first determine the requirements for consent by creditors. The Court invited briefing on this issue and reserved time for oral argument on January 9, 2026. Since that date, the Court has also received and reviewed various post-hearing submissions, the most recent of which was filed on February 13, 2026.

The debtor and the Committee contend that if creditors receive adequate disclosure and notice, consent can be established by the absence of opposition to third-party releases. Thus, the plan proponents have suggested a confirmation ballot that allows creditors to "opt-out" of the contemplated releases. Under this scheme, if creditors are silent, their consent would be assumed. The Office of the United States Trustee objects. It contends that a release should bind only those creditors who

affirmatively "opt-in" to the proposal by giving their explicit consent.

In their submissions, the parties have identified decisions of bankruptcy and district courts relative to the application of "opt-in" versus "opt-out." However, none are precedents that bind this Court. To date, the Second Circuit Court of Appeals has not spoken on the standard for consent under *Harrington v. Purdue Pharma L.P.* Therefore, the present dispute provides the opportunity for a fresh analysis.

Discussion

Chapter 11 of the Bankruptcy Code allows a debtor like the Diocese of Buffalo to propose a plan that will address its own liabilities. But most if not all of the tort victims in this case have claims that they could assert against both the Diocese and other affiliated corporations such as parishes. Meanwhile, the parishes generally relied upon the debtor to provide liability coverage under a self-insurance program that the Diocese operated for the benefit of itself and its affiliates. Although we understand why the Diocese wants a global settlement, the Bankruptcy Code does not here authorize non-consensual relief for anyone other than the Diocese itself. A bankruptcy discharge "releases the debtor from its debts and enjoins future efforts to collect them – even by those who do not assent" to a confirmed plan of reorganization." *Harrington v. Purdue Pharma, L.P.*, 603 U.S. at 221. Generally, however, the statute "reserves this benefit to 'the debtor' – the entity that files for bankruptcy." *Id.* at 221. An extension of this benefit to third parties is possible, but only with the consent of every impacted creditor. *See Id.* at 222.

Except in cases involving asbestos liability, nothing in the Bankruptcy Code even



Case: 26-2717, 10/07/2026, DktEntry: 12.1, (687 of 708)

contemplates a third-party release. *Harrington v. Purdue Pharma, L.P.*, 603 U.S. at 223. Therefore, authority for such an outcome can only derive from an agreement among affected parties. As we observed in *In re Tonawanda Coke Corp.*, 662 B.R. 220, 222 (Bankr. W.D.N.Y. 2024), "any proposal for a non-debtor release is an ancillary offer that becomes a contract upon acceptance and consent."

The Diocese and the Committee argue that Bankruptcy Courts should develop a federal common law that will infer consent from the absence of objection. We disagree. As the Supreme Court observed in *Purdue Pharma*, bankruptcy law does not give to this Court "a roving commission to resolve" all problems of collective liability. 603 U.S. at 220. As a voluntary contract among affected parties, a third-party release "would be governed instead by state law." *In re Tonawanda Coke Corp.*, 662 B.R. at 222.

The debtor is a New York corporation whose principal and only place of business is in this state. Claims against the debtor arose from activities that occurred within the same jurisdiction. For most abuse victims, the current ability to assert claims derives from legislation that the New York State legislature adopted in 2019. *See* Child Victims Act, 2019 N.Y. Sess. Laws c. 11, § 3. Consequently, any third-party releases will address claims that arise under New York law. By reason of these many relationships, the law of New York will set the controlling guidelines for consent.

The longstanding rule in New York is that silence does not constitute consent, except in instances where estoppel might apply. In *More v. New York Bowery Fire Ins. Co.*, 130 N.Y. 537, 545 (1892), the state's highest court stated the applicable



Case: 26-2717, 10/07/2026, DktEntry: 12.1, (688 of 708)

Case: 26-2717, 10/07/2026, DktEntry: 12.1, (689 of 708)

standard:

> "The proper inference from failure to respond to a proposition of any kind is that it is rejected or declined. A party cannot be held to contract where there is no assent. Silence operates as an assent, and creates an estoppel, only when it has the effect to mislead."

The debtor and Committee essentially contend that by silence, creditors are estopped from denying their consent to a third-party release. This attempt to find an estoppel is both ineffective as a matter of law and inappropriate as an exercise of bankruptcy process.

Estoppel through silence requires proof of three essential elements: "a duty to speak, a failure to speak and damage to another party directly due to this silence." *LaPorto v. Village of Philmont*, 39 N.Y.2d 7, 12 (1976). *See also* 57 NY Jur 2d, Estoppel § 18 (2011). The victims of abuse are innocent parties who have no obligation to respond to any request for consent, either by reason of some contractual obligation or by reason of any dictate of the Bankruptcy Code. Nor does this Court have any authority to impose such a duty. Without a duty to respond, we find no basis to imply consent by estoppel.

The third requirement for estoppel through silence is the occurrence of "damage directly due to this silence." In other words, the silence must "operate as a fraud on the party who has taken, or neglected to take, some action to his own prejudice in reliance upon it." *More v. New York Bowery Fire Ins. Co.*, 130 N.Y. at 545. Here, an abuse victim makes no representation at all when he or she fails to consent to third-party releases. Without a false representation, there can be no fraud. *See Durland*

*v. United States*, 161 U.S. 306, 313 (1896); *In re Lokotnicki*, 232 B.R. 583, 587 (Bankr. W.D.N.Y. 1999). Hence, a victim's silence does not allow any presumption of consent.

In its submission dated December 10, 2025, the Diocese argues that the Committee "may provide surrogate consent on behalf of Abuse Claimants, subject to such claimants' ability to countermand the Committee and affirmatively withhold consent." Pursuant to 11 U.S.C. § 1103(c), the Committee may "participate in the formulation of a plan," and may "perform such other services as are in the interest of those represented." However, the enumeration of rights in section 1103(c) does not include anything like the exercise of a power of attorney on behalf of creditors. Upon the formulation of a proposed plan, the right to vote is expressly reserved to "[t]he holder of a claim or interest." 11 U.S.C. § 1126(a). Moreover, because a release of third parties is an action outside the bankruptcy process, any granting of consent is further removed from the authority of the Committee. Simply put, the Committee has no power or right to consent to a third-party release, even if creditors were allowed an opportunity to opt-out of that arrangement.

For reasons stated above, this Court rejects the debtor's call to create a federal common law on the issue of consent. But even if we were to accept this suggestion, any such common law would more appropriately command that creditors affirmatively express their consent for third-party releases. In particular, we agree with the recent analysis by District Judge Cote in *In re GOL Linhas Aéreas Inteligentes S.A.*, ___ B.R. ___, 2025 WL 3456675, at * 5 (S.D.N.Y. 2025), *appeal docketed*, No. 26-49 (2d Cir.



Case: 26-2717, 10/07/2026, DktEntry: 12.1, (690 of 708)

Jan. 9, 2026). "[T]he general principles of contract law, as embodied in the Restatement of Contracts, establish that, outside of rare exceptions, consent cannot be implied from silence. The third-party releases here are nonconsensual under federal law as well."

Even if consent could be inferred from silence, an "opt-out" procedure is impractical and a disregard of the interests of decedent estates. The debtor and the Committee have acknowledged that an unknown number of claimants have died. A dead person has no ability to consent to anything. No assurance of consent can derive from a notice sent to deceased creditors at the address provided in his or her proof of claim or on the current mailing matrix. Rather, with regard to claims of deceased victims, consent must be obtained from a duly appointed executor or administrator of the estate. Not knowing the identity of deceased claimants, we have no awareness of whether any executor or administrator has yet been appointed. The absence of a response is not a reliable indicator of consent, but might instead reflect the claimant's own passing. For victims who have died, an "opt-in" ballot provides a pragmatic way to assure that his estate representative has approved the release of third parties.

An "opt-in" procedure maintains the spirit of at least two important bankruptcy guidelines. The first is the so-called Chapter 7 test for plan confirmation under 11 U.S.C. § 1129. Subdivision (a)(7) of this section includes the general rule that the Court can confirm a plan only if each holder of a claim or interest shall "receive or retain under the plan on account of such claim or interest property of a value, as of the effective date of the plan, that is not less than the amount that such holder would so



Case: 26-2717, 10/07/2026, DktEntry: 12.1, (691 of 708)

receive or retain if the debtor were liquidated under chapter 7 of this title on such date." 11 U.S.C. § 1129(a)(7)(A)(ii). Creditors may waive this requirement only through acceptance of the plan. 11 U.S.C. § 1129(a)(7)(A)(i). Acceptance, however, requires submission of an affirmative ballot and is not implied from silence. In like fashion, acceptance of a third-party release should require an affirmative consent to this extra-statutory relief.

An affirmative expression of consent will also maintain the expectations that derive from filing a proof of claim. Filed proofs of claim are deemed allowed. 11 U.S.C. § 502(a). Unless a party in interest objects to a claim, the creditor needs to do nothing in order to preserve its rights under a confirmed plan. Of course, every creditor should anticipate that confirmation will define the debtor's obligations, and for this reason, a claimant may choose to participate in the confirmation process. But the Bankruptcy Code imposes no duty on creditors to vote on a plan or even to read a disclosure statement. Accordingly, 11 U.S.C. § 1126(a) directs only that the holder of a claim or interest "may accept or reject a plan." In deciding whether to review a proposed plan, creditors have no reason to expect that the plan will address obligations other than those of the debtor itself. Under these circumstances, the imposition of a third-party release would constitute consent by ambush. An "opt-out" approach creates an unacceptable trap for creditors having no reason to presume the inclusion of a third-party release into a plan.

In support of an "opt-out" approach, the Committee has presented the expert opinion of Dr. David G. Heffler, a licensed mental health counselor. Dr. Heffler advises



Case: 26-2717, 10/07/2026, DktEntry: 12.1, (692 of 708)

that some abuse victims might experience further trauma if they were pressured to consent to a third-party release. Additionally, he predicted that a requirement of actual consent "will be perceived as a *coercive* and *controlling* process which will *force* a yet unknown number of plaintiffs to not comply and thus forgo their due settlement." These professional views help us to appreciate the impact of sexual abuse. But this Court cannot change the ruling of the Supreme Court in *Harrington v. Purdue Pharma, L.P.* A plan of reorganization can provide for a third-party release only with the actual consent of creditors.

Although this Court cannot disregard legal precedents regarding consent, we nonetheless recognize a need to address the concerns that Dr. Heffler identifies. Almost every abuse claimant is represented by counsel with extensive experience in handling personal injury claims. As part of their engagement, these attorneys have undertaken to assist their clients in evaluating the plan, including its provisions for a third-party release. To enhance preparations for the delivery of this representation, the Court will direct that prior to balloting on a plan, the Committee shall provide a copy of Dr. Heffler's report to each attorney for an abuse claimant. We do not see actual consent as a process any more burdensome than a settlement outside bankruptcy. In state court, a resolution of tort claims will typically require an exchange of general releases. The victim's consent to a general release in state proceedings is virtually identical to actual consent to a third-party release in bankruptcy.

The United States Trustee argues in addition that consent to a plan can never constitute consent to a third-party release. The Court is not prepared to reach this



Case: 26-2717, 10/07/2026, DktEntry: 12.1, (693 of 708)

conclusion as an absolute rule. Indeed, we can imagine instances where, with proper notice, creditors might be given an opportunity to cast a single vote to approve both the plan and a third-party release. For now, however, we hold only that in their present forms, the plan and disclosure statement are insufficient in that they fail to require an expression of actual consent for the release of parishes and other affiliates.

## Conclusion

Transparency is an essential feature of the reorganization process. When a plan proposes a third-party release, the disclosure statement must identify this provision without ambiguity. The expression of consent should be similarly deliberate. Accordingly, the debtor and Committee are directed to re-design a ballot that will require creditors expressly to "opt-in" to a release of third parties.[1] The plan and disclosure statement should also be modified to reflect this approach and to correct any deficiencies in the previously filed documents.

The Court appreciates that this case was filed six years ago and that victims deserve a resolution. Nonetheless, as in state court, actual consent is not an insurmountable obstacle to settlement. We intend to take every reasonable step to expedite the confirmation process. To this end, the plan proponents are directed to file an amended disclosure statement, plan and ballot no later than March 31, 2026. Thereafter, the Court will promptly schedule a further hearing on the debtor's motion

[1]In its objection, the United States Trustee asserts that the proposed plan contemplates a release for the benefit of contributing insurers. At this time, the Court will limit its decision to the issue about which it invited argument, namely whether the absence of opposition can serve as proof of creditor consent. We therefore reserve for future argument any challenge to whether the holding of *Purdue Pharma* would apply to a settling insurer injunction.



Case: 26-2717, 10/07/2026, DktEntry: 12.1, (694 of 708)

to set procedures that will advance this case toward confirmation.

So ordered.

Dated: February 27, 2026
Buffalo, New York

Hon. Carl L. Bucki, Chief U.S.B.J., W.D.N.Y.

FILED
February 27, 2026
BANKRUPTCY COURT
BUFFALO, N.Y.

Case: 26-2717, 10/07/2026, DktEntry: 12.1, (695 of 708)

# Notice Recipients

| | | |
|---|---|---|
| District/Off: 0209−1 | User: admin | Date Created: 2/27/2026 |
| Case: 1−20−10322−CLB | Form ID: pdforder | Total: 14 |

**Recipients of Notice of Electronic Filing:**

| | | |
|---|---|---|
| aty | Andrew Scott Rivera | arivera@bsk.com |
| aty | Charles J. Sullivan | csullivan@bsk.com |
| aty | Daniel J. Chiacchia | dan@716attorneys.com |
| aty | Ilan D Scharf | ischarf@pszjlaw.com |
| aty | Jeffrey Robert Anderson | jeff@andersonadvocates.com |
| aty | Karen B. Dine | kdine@pszjlaw.com |
| aty | Matthew Griffin Merson | mmerson@mersonlaw.com |
| aty | Stacey Benson | stacey@andersonadvocates.com |
| aty | Stephen Boyd | sboyd@steveboyd.com |
| aty | Stephen A. Donato | sdonato@bsk.com |
| aty | Timothy Patrick Lyster | tlyster@woodsoviatt.com |

TOTAL: 11

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**

| | | | | | |
|---|---|---|---|---|---|
| db | The Diocese of Buffalo, N.Y. | 795 Main Street | Buffalo, NY 14203 | | |
| pr | Charles Mendolera | c/o The Diocese of Buffalo, N.Y. | 795 Main Street | Buffalo, NY 14203 | |
| smg | Office of the U.S. Trustee | 300 Pearl Street, Suite 401 | Olympic Towers | Buffalo, NY 14202 | |

TOTAL: 3

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NEW YORK**

In Re:

The Diocese of Buffalo, N.Y.

Debtor(s)

Case No.: 1−20−10322−CLB
Chapter: 11

Tax ID: 16−0743984

## NOTICE OF ENTRY

**PLEASE TAKE NOTICE** of the entry of the Order referenced below, duly entered in the within action in the Clerk's Office of the United States Bankruptcy Court, Western District of New York on **February 27, 2026**. The Clerk of Court of the United States Bankruptcy Court, Western District of New York, hereby certifies that a copy of the subject Order was sent to all parties in interest herein as required by the Bankruptcy Code and the Federal Rules of Bankruptcy Procedure.

| | |
|---|---|
| Docket #4616: | Decision and Order. Signed on 2/27/2026. (RE: related document(s)4343 Generic Motion filed by Debtor The Diocese of Buffalo, N.Y.). NOTICE OF ENTRY. (MJP) |

Date: February 27, 2026

Lisa Bertino Beaser
Clerk of Court

Form ntcentry/Doc 4616
www.nywb.uscourts.gov

# Notice Recipients

| | | |
|---|---|---|
| District/Off: 0209−1 | User: admin | Date Created: 2/27/2026 |
| Case: 1−20−10322−CLB | Form ID: ntcentry | Total: 14 |

**Recipients of Notice of Electronic Filing:**

| | | |
|---|---|---|
| aty | Andrew Scott Rivera | arivera@bsk.com |
| aty | Charles J. Sullivan | csullivan@bsk.com |
| aty | Daniel J. Chiacchia | dan@716attorneys.com |
| aty | Ilan D Scharf | ischarf@pszjlaw.com |
| aty | Jeffrey Robert Anderson | jeff@andersonadvocates.com |
| aty | Karen B. Dine | kdine@pszjlaw.com |
| aty | Matthew Griffin Merson | mmerson@mersonlaw.com |
| aty | Stacey Benson | stacey@andersonadvocates.com |
| aty | Stephen Boyd | sboyd@steveboyd.com |
| aty | Stephen A. Donato | sdonato@bsk.com |
| aty | Timothy Patrick Lyster | tlyster@woodsoviatt.com |

TOTAL: 11

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**

| | | | | | |
|---|---|---|---|---|---|
| db | The Diocese of Buffalo, N.Y. | 795 Main Street | Buffalo, NY 14203 | | |
| pr | Charles Mendolera | c/o The Diocese of Buffalo, N.Y. | 795 Main Street | Buffalo, NY 14203 | |
| smg | Office of the U.S. Trustee | 300 Pearl Street, Suite 401 | Olympic Towers | Buffalo, NY 14202 | |

TOTAL: 3

# EXHIBIT 4

UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF NEW YORK

---

In re
THE DIOCESE OF BUFFALO, N.Y., BK 20-10322 CLB

Debtor. DECISION & ORDER

---

Bond, Schoeneck & King, PLLC
Stephen A. Donato, Esq., Charles J. Sullivan, Esq.,
Grayson T. Walter, Esq., Brendan M. Sheehan, Esq., of counsel
One Lincoln Center
Syracuse, New York 13202-1355
Attorneys for The Diocese of Buffalo, N.Y.

Pachulski Stang Ziehl & Jones LLP
Ilan D. Scharf, Esq., James I. Stang, Esq.,
Iain A.W. Nasitir, Esq., Karen B. Dine, Esq., of counsel
780 Third Avenue, 34th Floor
New York, New York 10017
Attorneys for Official Committee of Unsecured Creditors

Office of the U.S. Trustee
Joseph W. Allen, Esq., Jill M. Zubler, Esq., of counsel
Olympic Towers
300 Pearl Street, Suite 401
Buffalo, New York 14202

Steve Boyd, PC
Stephen Boyd, Esq., of counsel
2969 Main St., Suite 100
Buffalo, New York 14214
Attorneys for Various Claimants

Lipsitz Green Scime Cambria
Amy C. Keller, Esq., of counsel
42 Delaware Avenue, Suite 120
Buffalo, New York 14202
Attorneys for Various Claimants

Woods Oviatt Gilman LLP
Timothy P. Lyster, Esq., of counsel
1900 Bausch & Lomb Place
Rochester, New York 14604
Co-Counsel for Parish Steering Committee

Carl L. Bucki, Chief U.S.B.J., W.D.N.Y.

On February 27, 2026, this Court issued a decision holding that a reorganization plan in Chapter 11 can release claims against third parties only with the express consent of affected creditors. We found that the mere opportunity to "opt-out" of a settlement cannot suffice to establish such acquiescence. *See In re Diocese of Buffalo, N.Y.*, ___ B.R. ___, 2026 WL 585099 (Bankr. W.D.N.Y 2026). Both the Official Committee of Unsecured Creditors (the "Committee") and the Diocese of Buffalo, N.Y. (the "Diocese" or "Debtor") now move for reconsideration. Alternatively, the Committee requests authorization to take an expedited appeal to the Court of Appeals and proposes the issuance of guidelines for a "pre-packaged" plan of reorganization. Meanwhile, the Debtor requests an extension of time to file an amended disclosure statement and plan.

We incorporate by reference our opinion of February 27, inasmuch as it recites the relevant facts and reasoning of the Court. In support of their motions for reconsideration, the Debtor and Committee direct our attention to two recent decisions, both of which implied consent from a failure to opt-out of a proposal for third-party releases. *See In re Container Store Group, Inc.*, __ B.R. __, 2026 WL 395898 (S.D.Tex. 2026) and *In re Lutheran Home and Services for the Aged, Inc.*, __ B.R. __, 2026 WL 626606 (Bankr. N.D.Ill. 2026). Unquestionably, these rulings confirm the existence of divergent views. We respect these other opinions, but are persuaded more by the reasoning of those cases that have insisted that creditors opt-in to proposals for a release of third parties. Nothing in the motions for reconsideration

has changed our position that silence does not imply consent. Seeing no need to repeat our prior analysis, we now reiterate the same conclusion. Accordingly, the motions for reconsideration are denied.

Although this Court will not change its ruling on requirements for consent, the split of authority suggests a need for appellate review. In the aftermath of the Supreme Court's decision in *Harrington v. Purdue Pharma L.P.*, 603 U.S. 204 (2024), trial courts have operated without the benefit of controlling precedents on this issue. Consequently, we accept the Committee's request for an expedited appeal to the Second Circuit Court of Appeals.

In the Second Circuit, bankruptcy appeals are normally presented first to the District Court and only then to the Court of Appeals. *See* 28 U.S.C. § 158(a). However, in special instances, 28 U.S.C. § 158(d)(2) also authorizes a more direct review:

> "The appropriate court of appeals shall have jurisdiction of appeals described in the first sentence of subsection (a) if the bankruptcy court . . . acting on its own motion or on the request of a party to the judgment, order, or decrees described in such first sentence . . . certify that-
>
> > (i) the judgment, order, or decree involves a question of law as to which there is no controlling decision of the court of appeals for the circuit or of the Supreme Court of the United States, or involves a matter of public importance;
> > (ii) the judgment, order, or decree involves a question of law requiring resolution of conflicting decisions; or
> > (iii) an immediate appeal from the judgment, order, or decree may materially advance the progress of the case or proceeding in which the appeal is taken;

> and if the court of appeals authorizes the direct appeal of the judgment, order, or decree."

Here, a direct appeal is warranted under all of the alternative grounds stated in the statute. The requirements of consent have yet to be resolved by either the Court of Appeals or the Supreme Court. Indeed, in *Purdue Pharma*, the Supreme Court chose not "to express a view on what qualifies as a consensual release." 603 U.S. at 226. Moreover, as shown by the exigencies of the present case, the issue of consent is a matter of public importance. A direct appeal is further justified by the conflicting decisions that Bankruptcy Courts have rendered in this circuit and across the country. Additionally, a decision on any appeal would materially advance the progress of this case, which has already been open for more than six years. Otherwise, we face the prospect of multiple layers of appeal that might cause even greater delay.

In our decision of February 27, we agreed with the view of District Judge Cote that "outside of rare exceptions, consent cannot be implied from silence." *In re GOL Linhas has Aéreas Inteligentes S.A.*, 675 B.R. 125, 131 (S.D.N.Y. 2025). Her ruling is now under appeal to the Second Circuit. An expedited appeal by the Diocese and Committee may also allow an opportunity for the Circuit to review the decision of this Court at the same time that it examines the similar matter that it has under consideration.

No matter how we set the requirements for consent, the Debtor might wish to consider other options for the release of claims against third parties. In particular, the Diocese of Buffalo identifies a need to resolve claims that are being asserted not only against the Debtor, but also against affiliated entities such as parishes. In conjunction

with two other bankruptcies of a Catholic diocese, parishes initiated separate bankruptcy proceedings for the purpose of confirming a pre-packaged plan of reorganization. This Court offers no advice about the utility of a pre-packaged proceeding in Chapter 11. Nonetheless, to facilitate this option, we intend to issue a case management order setting guidelines for its exercise. Parties with an interest in the present bankruptcy proceeding will be allowed until May 1, 2026, to offer any suggestions regarding the content of such an order.

In its Decision and Order of February 27, this Court directed the Debtor and Committee to file a first amended disclosure statement and plan by March 31, 2026. The Diocese now seeks an extension of this deadline. The anticipated appeal may delay the final approval of consent procedures, but that is no reason to defer the consideration of other issues. Whether they incorporate an "opt-in" or "opt-out" approach, a revised disclosure statement and plan will provide a framework for review. Our goal is to address other open disputes, so that upon completion of the appellate process, we might proceed more promptly toward confirmation. In response to the Court's question, counsel for the debtor stated that they could provide revised documents by June 1. Finding that this timetable falls within a range of reasonable expectation, we will now direct the filing of an amended disclosure statement and plan by that date.

Conclusion

The motions for reconsideration of the Decision and Order of February 27, 2026, are denied. However, for the reasons stated herein, this Court certifies grounds for a

direct appeal to the Court of Appeals. All parties with an interest in this case are invited by May 1, 2026, to submit suggestions for a case management order that will apply to pre-packaged bankruptcy filings by parishes or other affiliated entities. The deadline for submission of an amended disclosure statement and plan is extended to June 1, 2026.

So ordered.

Dated: April 3, 2026
Buffalo, New York

Carl L. Bucki

Hon. Carl L. Bucki, Chief U.S.B.J., W.D.N.Y.

FILED
APR - 3 2026
BANKRUPTCY COURT
BUFFALO, NY

# Notice Recipients

| | | |
|---|---|---|
| District/Off: 0209−1 | User: admin | Date Created: 4/3/2026 |
| Case: 1−20−10322−CLB | Form ID: pdforder | Total: 14 |

**Recipients of Notice of Electronic Filing:**

| | | |
|---|---|---|
| ust | Joseph W. Allen | USTPRegion02.bu.ecf@usdoj.gov |
| aty | Charles J. Sullivan | csullivan@bsk.com |
| aty | Grayson T. Walter | gwalter@bsk.com |
| aty | Iain A.W. Nasatir | inasatir@pszjlaw.com |
| aty | Ilan D Scharf | ischarf@pszjlaw.com |
| aty | James I. Stang | jstang@pszjlaw.com |
| aty | Karen B. Dine | kdine@pszjlaw.com |
| aty | Stephen Boyd | sboyd@steveboyd.com |
| aty | Stephen A. Donato | sdonato@bsk.com |
| aty | Timothy Patrick Lyster | tlyster@woodsoviatt.com |

TOTAL: 10

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**

| | | | | | |
|---|---|---|---|---|---|
| db | The Diocese of Buffalo, N.Y. | 795 Main Street | Buffalo, NY 14203 | | |
| pr | Charles Mendolera | c/o The Diocese of Buffalo, N.Y. | 795 Main Street | Buffalo, NY 14203 | |
| aty | Lipsitz Green Scime Cambria LLP | 42 Delaware Avenue | Suite 120 | Buffalo, NY 14202 | |
| smg | Office of the U.S. Trustee | 300 Pearl Street, Suite 401 | Olympic Towers | Buffalo, NY 14202 | |

TOTAL: 4

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NEW YORK**

In Re:

The Diocese of Buffalo, N.Y.

Debtor(s)

Case No.: 1−20−10322−CLB
Chapter: 11

Tax ID: 16−0743984

## NOTICE OF ENTRY

**PLEASE TAKE NOTICE** of the entry of the Order referenced below, duly entered in the within action in the Clerk's Office of the United States Bankruptcy Court, Western District of New York on **April 3, 2026**. The Clerk of Court of the United States Bankruptcy Court, Western District of New York, hereby certifies that a copy of the subject Order was sent to all parties in interest herein as required by the Bankruptcy Code and the Federal Rules of Bankruptcy Procedure.

Docket #4694: Decision and Order Denying Motions to Reconsider, Granting Motion for Request for Certification of Direct Appeal. Signed on 4/3/2026 (RE: related document(s)4654 Motion to Reconsider filed by Debtor The Diocese of Buffalo, N.Y., 4655 Amended Motion filed by Debtor The Diocese of Buffalo, N.Y., 4657 Motion to Reconsider filed by Creditor Committee Official Committee of Unsecured Creditors, Motion for Request for Certification of Direct Appeal). NOTICE OF ENTRY. (MGB)

Date: April 3, 2026

Lisa Bertino Beaser
Clerk of Court

Form ntcentry/Doc 4694
www.nywb.uscourts.gov

# Notice Recipients

| | | |
|---|---|---|
| District/Off: 0209−1 | User: admin | Date Created: 4/3/2026 |
| Case: 1−20−10322−CLB | Form ID: ntcentry | Total: 14 |

**Recipients of Notice of Electronic Filing:**

| | | |
|---|---|---|
| ust | Joseph W. Allen | USTPRegion02.bu.ecf@usdoj.gov |
| aty | Charles J. Sullivan | csullivan@bsk.com |
| aty | Grayson T. Walter | gwalter@bsk.com |
| aty | Iain A.W. Nasatir | inasatir@pszjlaw.com |
| aty | Ilan D Scharf | ischarf@pszjlaw.com |
| aty | James I. Stang | jstang@pszjlaw.com |
| aty | Karen B. Dine | kdine@pszjlaw.com |
| aty | Stephen Boyd | sboyd@steveboyd.com |
| aty | Stephen A. Donato | sdonato@bsk.com |
| aty | Timothy Patrick Lyster | tlyster@woodsoviatt.com |

TOTAL: 10

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**

| | | | | | |
|---|---|---|---|---|---|
| db | The Diocese of Buffalo, N.Y. | 795 Main Street | Buffalo, NY 14203 | | |
| pr | Charles Mendolera | c/o The Diocese of Buffalo, N.Y. | 795 Main Street | Buffalo, NY 14203 | |
| aty | Lipsitz Green Scime Cambria LLP | 42 Delaware Avenue | Suite 120 | Buffalo, NY 14202 | |
| smg | Office of the U.S. Trustee | 300 Pearl Street, Suite 401 | Olympic Towers | Buffalo, NY 14202 | |

TOTAL: 4